# EXHIBIT H

**Answers to Senate Questions Regarding Maricopa County Election Network:**

Arizona 2020 Presidential Election

Former Congressman John Shadegg, Special Master

*March 23, 2022*

# Summary of Process & Answers

Pursuant to an Agreement between the Arizona State Senate and Maricopa County ("the parties"), a special master was designated by the parties to review and answer certain questions posed by the State Senate relating to the conduct of the 2020 general election and the security of the County's election network by examining the routers and Splunk logs which were part of that network. The special master was authorized to hire up to three independent computer security experts to answer the Senate's questions. This document sets forth and explains the answers to those questions.

## *The Task Assigned*

**Background:**

As a part of its audit of the Maricopa County 2020 general election, the Arizona State Senate sought to examine the equipment used by the County to tabulate the votes cast in the election including the County's routers and certain log files (Splunk logs).  The County objected to such an examination on the basis that the County's routers and log files contain unrelated information that could lead to the disclosure of confidential, private, and protected data, access to which is strictly limited by law. The County asserted that it could not allow the Senate or any of its contractors to access the computers and associated equipment.

The County turned over its election management equipment including its tabulating machines, and other equipment but not its routers and Splunk logs.  Following an extended legal dispute in which the Court upheld the Senate's subpoenas an out-of-court Settlement Agreement was reached whereby the parties jointly agreed to the appointment of a special master[i] to examine the routers and Splunk logs in the County's election network and answer questions submitted by the Senate.  A copy of that Settlement Agreement is attached as Exhibit A.

**Limited Scope of the Inquiry and Answers:**

The Agreement specifically limits the inquiry to "the County's routers and Splunk logs as they relate to the November 3, general election" with the relevant time period for the inquiry to be "from October 7, 2020, through November 20, 2020."

The questions presented by the Senate focused on (1) "whether there was any evidence that the routers or managed switches in the election network connected to the public Internet," (2) "[h]ow… the routers and managed switches in the election network were secured against unauthorized or third-party access," and (3) "whether the routers or Splunk logs contain any evidence of data deletion, data purging, data overwriting or other destruction of evidence or obstruction of the audit."

The Senate's questions further instructed the special master with his team of experts to consider and explain whether any of a list of 57 separate "outputs" and specifically listed factors "supports or undermines" the answers to the Senate's questions.  A copy of the questions presented by the State Senate is attached as Exhibit B.

These are the only questions presented by the State Senate and the only questions the special master and his team of experts were authorized and/or directed to consider, examine, and answer.  The special master and the expert panel who examined the County's election network as a part of this assignment did not consider, examine, or analyze any other questions, issues, allegations or assertions of any kind, [including physical handling of ballots, polling locations, other electronic records if any, mechanical, legal, or procedural questions of any nature whatsoever] which could, or purportedly could have, impacted the results of the 2020 general election in Maricopa County.

## *Special Master and Experts*

The Agreement by the parties designates former Congressman John Shadegg, working with up to three technical experts, "to coordinate the process whereby answers will be provided to questions the Senate has concerning the County's routers and Splunk logs as they relate to the November 3, 2020, general election." Former Congressman Shadegg had extensive knowledge of Arizona's election process having advised the Arizona Secretary of State's office on election matters and represented it in election litigation and having advised the Maricopa County Recorder's office on election and redistricting matters prior to serving in Congress.

## *Technical Expert Selection Process*

The special master was authorized to hire up to three experts with expertise in digital forensics and cyber threat analysis to assist in answering the questions presented by the State Senate. The process established for selecting these experts

was to allow each party (i.e., the Arizona State Senate and Maricopa County) to identify and nominate an expert of their choice.  These two individuals were then vetted for potential conflicts of interest.

Following the vetting process, the experts selected by the parties jointly selected a third independent expert.  In the course of this process  one or more potential experts withdrew or was disqualified.  The final three experts chosen to advise the special master in answering the Senate's questions were:

- Brad Rhodes (Colorado)  -  Gannon University (Pennsylvania)
- Andrew Keck (Ohio) – Profile Discovery (Ohio)
- Jane Ginn (Arizona) – Cyber Threat Intelligence Network (Delaware)

Their resumes are attached as Exhibits C, D & E.

## *Arizona State Senate Questions*

Following the selection of the panel of experts the Arizona State Senate submitted its questions, Attached as Exhibit D. It is important to note that the Senate's questions are limited as to:

1. The topic - the 2020 general election;
2. The time-period - October 7th, 2022, through November 20th, 2022; and
3. The equipment and data - the Maricopa County routers[ii] and managed switches[iii] and Splunk logs[iv].

It is also important to note that the questions refer specifically to the routers and Splunk logs in "the election network".  A router is an electronic device which

organizes and directs communication between computer networks.  It takes data packets from devices and directs them to where they need to go.  They allow computers to access the Internet or request files from a server. A Splunk log is a centralized record or "log" that serves as an analysis tool for machine generated data from multiple sources.

## *The County "Election Network"*

The term the "election network" is not defined and the questions appear to have been written based on the assumption that Maricopa County utilizes a single "election network". Upon inspecting the County's facilities and equipment the special master and expert panel found that there are actually two separate facilities and two completely separate computer systems utilized by the County to conduct elections as illustrated in Figure 1.

### Figure 1: Diagram of Two Different Systems Which Comprise Election Network

This utilization of separate systems, which are physically separated and are not electronically connected, either by wire or wirelessly, is a critical factor in answering the Senate's questions.

> *An understanding of the purpose and function of these separate systems is central to the answers to the Senate's questions, provided below.*

## *The Office of Enterprise Technology (OET)*

The Office of Enterprise Technology  (OET) provides the computer infrastructure for the County including all County departments. With respect to elections, the OET only stores and maintains voter registration records including original registration forms with the voter's signature (which is used to confirm the identity of voters who vote by mail), and other registration information.  OET plays no role in the vote tabulation process. It is located in a facility separated from the Ballot Tabulation Center (BTC) and not connected to the BTC electronically, either by wire or wirelessly.

## *Maricopa County Tabulation and Election Center (MCTEC) and the Ballot Tabulation Center (BTC)*

As referenced above, the second system/network utilized in the election process is the Ballot Tabulation Center (BTC) which is situated inside the Maricopa County Tabulation and Election Center (MCTEC). The BTC is inside but physically separated and not electronically connected, either by wire, or wirelessly, to OET or to any computer or computer network outside the BTC.

Physical access is restricted 24-hours a day / 7 days a week and is controlled by locked doors with card key access only and by continuous video monitoring.

To answer the Arizona State Senate's questions the panel and the special master visited both of the physical facilities and examined the equipment and systems data as specified. The expert panel and special master visited the BTC, located inside MCTEC, and OET located in a different physical location.

## *Vote Tabulating Equipment*

The vote tabulating equipment used to for the 2020 election has been replaced as part of the State Senate audit and is sequestered at the request of the Attorney General. The special master and the expert panel did inspect the equipment present for our visit and confirmed with the County that the vote tabulating machines at the BTC during the 2020 General Election and the new machines currently within the BTC were not, are not now, and are not ever connected by wire or wirelessly to any routers, computers, or electronic equipment outside the BTC. There are no routers and no managed or unmanaged switches in the BTC. And there are no electronic connections (wired or wireless) into or out of the BTC. There are no Splunk logs for the vote tabulating machines in accordance with privacy requirements of the Arizona Constitution. There are no Splunk logs in the BTC.

> **Text of Section 1:**
> **Method of Voting; Secrecy**
>
> " All elections by the people shall be by ballot, or by such other method as may be prescribed by law; Provided, that secrecy in voting shall be preserved. "

**Source: Article VII of the Arizona Constitution**

# Answers to Senate Questions 1 through 3

*Because the County uses two separate systems in what could be considered its "election network" the special master and expert panel's answers are set forth separately, one for the BTC and one for the OET.*

**Question #1:** *Is there any evidence that the routers or managed switches in the election network, or election devices (e.g., tabulators, servers, signature-matching terminals, etc.), have connected to the public Internet?*

## Answer for BTC:

**No. The special master and expert panel found no evidence that the routers, managed switches, or election devices connected to the public Internet. There are no routers or managed switches or Splunk logs in the BTC.**

## Answer for OET:

**The routers and/or managed switches in the OET do connect to the public Internet.  However, the only election related information in the OET is registration information and records.  The OET plays no role in the ballot tabulation process, and it is never connected, by wire or wirelessly, to the BTC or to any equipment in the BTC, which is air-gapped from the OET and all outside equipment or systems.  No ballot tabulation information is ever received by, sent to or stored in the OET.**

**Question #2:** *How, if at all, were the routers and managed switches in the election network secured against unauthorized or third-party access? Is there any evidence of such access?*

**Answer for BTC:**

The special master and expert panel found that there were no routers (or managed switches or Splunk logs) in the BTC. The BTC and the equipment in it are secured by card key access controls and continuous video surveillance preventing unauthorized or third-party access.

**Answer for OET:**

The OET is secured from outside physical access by unauthorized personnel by County personnel. The routers and managed switches in it do connect to the public Internet. However, the only election related information in the OET is registration information and records. The OET plays no role in the ballot tabulation process, and it is never connected, by wire or wirelessly, to the BTC or to any equipment in the BTC, which is air-gapped from the OET and all outside equipment or systems. No ballot tabulation information is ever received by, sent to or stored in the OET.

Electronic access to the equipment in the OET is continuously monitored by County personnel. Access to registration information has been detected as a result of this monitoring, it was blocked, and the name of the person involved, and the details of the incident were turned over to the Arizona Attorney General for prosecution. Details of this incident appear at item II on page 17 in the Detailed Explanation of Expert Panel Findings.[v]

**Question #3:** *Do the routers or Splunk logs contain any evidence of data deletion, data purging, data overwriting, or other destruction of evidence or obstruction of the audit?*

> **Answer for BTC:**
>
> > **The special master and expert panel found no evidence of data deletion, data purging, data overwriting, or other destruction of evidence or obstruction of the audit.**
>
> **Answer for OET:**
>
> > **The special master and expert panel found no evidence of data deletion, data purging, data overwriting, or other destruction of evidence or obstruction of the audit.**

# Detailed Explanation of Expert Panel Findings

| | | Expert Panel Responses | |
|---|---|---|---|
| **Questions from the Senate** | | **Ballot Tabulation Center [BTC] (Air-Gapped from Rest of Maricopa County Network)** | **OET Notes (Voter Registration DB & Recorder's Office)** |
| 1.Is there any evidence that the routers or managed switches in the election network, or election devices (e.g., tabulators, servers, signature-matching terminals, etc.), have connected to the public Internet? | | The special master and expert panel found NO evidence that the routers, managed switches, or elections devices connected to the public Internet.<br><br>The special master and expert panel were allowed access to the Maricopa County Tabulation and Elections Center (MCTEC) and the Ballot Tabulation Center (BTC). There are no routers or managed switches or Splunk logs in the BTC. The special master and expert panel determined that the airgap | The routers and/or managed switches in the OET do connect to the public Internet. However, the only election related information in the OET is registration information and records. The OET plays no role in the ballot tabulation process, and it is never connected, by wire or wirelessly, to the BTC or to any equipment in the BTC, which is air-gapped from the OET and all outside equipment or systems. No ballot tabulation |

| | | |
|---|---|---|
| | provides the necessary isolation from the public Internet, and in fact is in a self-contained environment. There are no wired or wireless connections in or out of the Ballot Tabulation Center. There are no routers, Splunk logs or Internet connections in the BTC.  As such, the election network and election devices cannot connect to the public Internet. On-site walk-through of Elections Board Office. Oral briefing by Scott Jarret. [vi] | information is ever received by, sent to or stored in the OET. |
| 2. How, if at all, were the routers and managed switches in the election network secured against unauthorized or third-party access? Is there any evidence of such access? | The special master and expert panel found that there are NO routers (or managed switches or Splunk logs) in the BTC within MCTEC. The BTC is secured by card key access controls and continuous video surveillance preventing unauthorized or third-party access.<br><br>The special master and expert panel reviewed and confirmed that the MCTEC uses Critical Security Controls within the BTC, including physical access control to the servers, (unmanaged) switches, Ethernet port blockers,  and 24/7 video surveillance.  Our review was of the active center. There are no routers or Splunk logs in the BTC.  There are no managed switches in the BTC.  All elections systems in use are certified by the Election Assistance Commission (EAC).   The BTC facility provides extensive physical security through card key access and 24-hour video surveillance to protect from unauthorized third-party access. | The OET is secured from outside physical access by unauthorized personnel by County personnel.  The routers and managed switches in it do connect to the public Internet. However, the only election related information in the OET is registration information and records.  The OET plays no role in the ballot tabulation process, and it is never connected, by wire or wirelessly, to the BTC or to any equipment in the BTC, which is air-gapped from the OET and all outside equipment or systems.  No ballot tabulation information is ever received by, sent to, or stored in the OET.<br><br>        Electronic access to the equipment in the OET is continuously monitored by County personnel.  Access to registration information has been detected as a result of this monitoring, it was blocked, and the name of the person involved, and the details of the incident were turned over to the Arizona Attorney General for prosecution.  Details of this incident appear at item II on page 17 in  the Detailed Explanation of Expert Panel Findings. [vii] |

| 3. Do the routers or Splunk logs contain any evidence of data deletion, data purging, data overwriting, or other destruction of evidence or obstruction of the audit? | No. The special master and expert panel found no evidence of data deletion, data purging, data overwriting, or other destruction of evidence or obstruction of the audit.<br><br>In the Ballot Tabulation Center, there are no routers or centralized logging (e.g., Splunk).  As such, there is no evidence  of data deletion, data purging, data overwriting, or other destruction of evidence or obstruction of the audit to review. | The special master and expert panel found no evidence of data deletion, data purging, data overwriting, or other destruction of evidence or obstruction of the audit.<br><br>In reviewing the data from Maricopa County (outside of the air gapped BTC), there is no evidence of deletion, purging, overwriting, or destruction of logs or system data related to the audit. |
|---|---|---|
| 4. In preparing and in support of your answer to each of the foregoing questions, please consider and explain whether each of the following supports or undermines your previous answers and, further, provide copies of each of the following: | Pertaining to the BTC investigation, most these requests are not applicable. The applicable questions are addressed here: | Configuration details and Splunk logs were provided by Maricopa County to the special master and expert panel for the OET systems within the scope of this review. Maricopa County uses Splunk ES, (current Version 7.0 ~ which was the  most up-to-date version during the  timeframe).  Policy is to maintain most up-to-date versions and to patch upon testing. |
| a. output from the show clock detail command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped. Such data is only valuable if it is examined at the time in question. The special master and expert panel were not present during the 2020 elections and, therefore, cannot examine output from the show clock detail command. |
| b. output from the show version command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped. |
| c. output from the show running-config command | N/A - NO Routers or Splunk logs | Reviewed data available, as this is a dynamic command and results change over time pending regular maintenance. |
| d. output from the show startup-config command | N/A - NO Routers or Splunk logs | Reviewed data available, as this is a dynamic command and results change over time pending regular maintenance. |
| | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped. |

| | | |
|---|---|---|
| e. output from the show reload command | | |
| f. output from the show ip route command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| g. output from the show ip arp command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| h. output from the show users command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| i. output from the show logging command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| j. output from the show ip interface command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| k. output from the show interfaces command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| l. output from the show tcp brief all command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| m. output from the show ip sockets command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| n. output from the show ip nat translations verbose command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |

| | | |
|---|---|---|
| o. output from the show ip cache flow command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| p. output from the show ip cef command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| q. output from the show snmp user command | N/A - NO Routers or Splunk logs | Reviewed data available, normal operations - nothing applicable to this task. |
| r. output from the show snmp group command | N/A - NO Routers or Splunk logs | Reviewed data available, normal operations - nothing applicable to this task. |
| s. output from the show clock detail command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| t. output from the show audit command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| u. output from the show audit filestat command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| v. output from the show access-list command | N/A - NO Routers or Splunk logs | Reviewed data available, access control lists observed match county network diagram. |
| w. output from the show access-list [access-list- name] for each access list contained on each router | N/A - NO Routers or Splunk logs | Reviewed data available which included access-lists for specific connectivity.  The access-lists assessed matched the county network diagram shown. |
| x. output from the show access-list applied command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped. |
| y. output from the show routing table command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results |

| | | change over time pending regular maintenance. |
|---|---|---|
| z. output from the show ARP command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| aa. listing of all interfaces, the MAC address for each interface and the corresponding IP addresses for each MAC | N/A - NO Routers or Splunk logs | Reviewed data available which included MAC and IP addresses for the interfaces; normal operations observed. |
| bb. output from the show IP ARP command for each of the IP addresses associated with the router | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped.  This is a dynamic command and results change over time pending regular maintenance. |
| cc. results of the write core command | N/A - NO Routers or Splunk logs | Specific data not available for the timeframe scoped. |
| dd. listing of all current and archived router configuration files (including the name, date of creation, date of modification, size of the file and hash valued of each configuration file) | N/A - NO Routers or Splunk logs | Reviewed archived router configuration files for the timeframe scoped.  Current router configuration files are not relevant to the timeframe in question. Some included dates and users/systems accounts that made modifications.  None were hashed. |
| ee. the routing table and all static routes | N/A - NO Routers or Splunk logs | Reviewed the available data, the majority of routes configured are dynamic and cannot be directly reviewed.  Static routes available were assessed and determined to be mapped for critical inter-agency connections. |
| ff. a listing of all MAC addresses for all devices (tabulators, poll books, HiPro Scanners, ICC, Adjudication Workstations, EMS Workstations, and Election Management Server, etc.) utilized in the November 2020 general election | Data unavailable. Equipment used in the 2020 election is currently sequestered at the request of the Attorney General of Arizona. | N/A |

| | | |
|---|---|---|
| gg. reports from the Router Audit Tool | N/A - NO Routers or Splunk logs | Router Audit Tool was not used because it is designed to assess current operational configurations (and potential vulnerabilities) which are now different from what they were in time frame scoped. |
| hh. Complete listing of the Splunk indexers including the MAC address and IP address for each indexer | N/A - NO Routers or Splunk logs | Listing of eleven Splunk indexers, MAC addresses, and IP addresses were provided and assessed.  No concerns were noted. |
| ii. collective analysis, using Red Seal, of all routers contained in the Maricopa County network and routing reports to the Internet for each interface (including any routes that would allow connections from the 192.168.100.x, 192.168.10.x and 192.168.5.x subnets) | N/A - NO Routers or Splunk logs | Maricopa County does not use Red Seal (vulnerability scanner). Maricopa County uses vendor tools to run health checks - Annual Assessments for compliance. Reviewed routing information provided in available configuration files.  County is unable to reconstruct memory details  for time window given that traceroute information would only reside in memory. |
| jj. netflow data for the voting network and all other networks leading to the gateway router(s) that have Internet access containing the following data elements for each data transmission: | There is no netflow data for the "voting network" at the MCTEC. The voting network is air-gapped (in other words, not connected to Internet).  The switches used to connect the voting network system are "un-managed" (plug 'n play) and no logs or netflow data are collected.  As such this data does not exist. | N/A |
| • Date | N/A - NO Routers or Splunk logs | N/A |
| • Source MAC Address | N/A - NO Routers or Splunk logs | N/A |
| • Source IP Address | N/A - NO Routers or Splunk logs | N/A |
| • Source Port | N/A - NO Routers or Splunk logs | N/A |
| • Destination MAC Address | N/A - NO Routers or Splunk logs | N/A |
| • Destination IP Address | N/A - NO Routers or Splunk logs | N/A |

| | | |
|---|---|---|
| • Destination Port | N/A - NO Routers or Splunk logs | N/A |
| • Type of protocol | N/A - NO Routers or Splunk logs | N/A |
| • Size of the packet | N/A - NO Routers or Splunk logs | N/A |
| kk. Splunk data containing the following data elements at a minimum: | This question is not applicable to these systems. | Splunk data in the form of configuration files, event, firewall, and router log records were given for the relevant systems in the scope. Splunk logs provided included the data specified. |
| • Date | N/A | Available data was reviewed as needed. |
| • Source MAC Address | N/A | Available data was reviewed as needed. |
| • Source IP Address | N/A | Available data was reviewed as needed. |
| • Source Port | N/A | Available data was reviewed as needed. |
| • Destination MAC Address | N/A | Available data was reviewed as needed. |
| • Destination IP Address | N/A | Available data was reviewed as needed. |
| • Destination Port | N/A | Available data was reviewed as needed. |
| • Type of protocol | N/A | Available data was reviewed as needed. |
| • Size of the packet | N/A | Available data was reviewed as needed. |
| • Any affiliated Splunk alert or notification data | N/A | Available data was reviewed as needed. |
| ll. Netflow and Splunk data related to any unauthorized access by Elliot Kerwin or his affiliates of the Maricopa County registration server and/or network | N/A | An unauthorized member of the public used a PowerShell script with sequential low egress parameters for harvesting information from the voter registration database.  The individual was taking 'screenshots' of voter registration information. County staff remediated to restrict website access and referred case to State Attorney General.  Arrest was made December 5th, 2020. Case No. 20-3262MB. [viii] |

| mm. all Splunk data related to the following windows logs on the EMS Server: EMS Workstations, Adjudication Workstations, ICC systems, HiPro Scanners, and the Poll Worker laptops | There is no Splunk system in the BTC. Therefore, there are no Splunk data available for the systems listed. The equipment used in the 2020 election is currently sequestered at the request of the Attorney General of Arizona. Laptops at polling places are never connected to the BTC and play no role in the ballot tabulation process. | N/A |
|---|---|---|

# Conclusions

There is consensus among the panelists that our conclusions are based on a high level of confidence with respect to the information that we reviewed.  Furthermore, in conclusion we would like to reiterate these key points:

1. There are two separate computer networks that comprise the Maricopa County election network. One exclusively stores and maintains registration records and information only (OET). The other tabulates election results only. This is the BTC.  It is physically and electronically separated from the outside. The BTC is monitored 24 hours a day, 7 days a week, and is accessible only by authorized personnel with card key access.  There is no electronic connection between the BTC and the MCTEC, either wired or through a wireless protocol.

2. There are no routers in the BTC.

3. No Splunk logs were available for review of the BTC network within the MCTEC because none were generated as described above.

4. The Voter Registration database (from OET) is never transmitted electronically to the BTC in accordance with the privacy provisions of the Arizona Constitution.

5. Vote tallies, as they are completed, are loaded on a newly opened USB (thumb drive, Flash drive), under the observation of politically appointed observers, and are then physically taken out of the BTC and loaded on a separate computer for distribution to the press and public

6. The official canvass is also loaded on a newly opened USB (thumb drive, or Flash drive) and is hand carried to the Secretary of State's office along with chain of custody control documentation.

The USBs taken out of the BTC are loaded on separate computers and the information is disseminated to the Secretary of State's office and the County website.  The USBs are returned to the BTC and ultimately saved for historical purposes.

# References:

[i] The special master was selected by the parties, not the Court, and is designated in the Agreement, included in this report as Exhibit A.

[ii] A router is responsible for organizing communication between computer networks. A router takes data packets from devices and directs them to the right place. Routers often use IP addresses to know where to look for information. Routers allow your computers to access the Internet or request files from a server.

[iii] The Arizona State Senate also asked the Panel to determine if there were "managed switches" in the "election network". A managed switch enables better control of networks and the data frames moving through them; however, a managed switch requires a network engineer to configure them. Unmanaged switches, on the other hand, enable connected devices to communicate with one another in their most basic form. One of the questions posed by the Senate referenced managed switches.

[iv] Splunk is centralized logs analysis tool for machine generated data, unstructured/structured and complex multi-line data which provides the following features such as Easy Search/Navigate, Real-Time Visibility, Historical Analytics, Reports, Alerts, Dashboards and Visualization.

[v] Voter Registration Data is maintained by both Maricopa County and IBM through the ServiceArizona.com Website. County maintains an SQL database internally at https://recorder.maricopa.gov/beballotready/ . State sync's with ServiceArizona which is maintained by IBM's security services.

[vi] January 7, 2022 - Correcting the Record You Tube Video (https://www.youtube.com/watch?v=VjNlGcmi2jY ) Correcting the Record PDF Download ( available to download at:
https://www.documentcloud.org/documents/21174009-correcting-the-record-january-2022-report?responsive=1&title=1 ).  Extensive 'Correcting the Record' Report with Appendices published by Maricopa County.

[vii] Voter Registration Data is maintained by both Maricopa County and IBM through the ServiceArizona.com Website. County maintains an SQL database internally at https://recorder.maricopa.gov/beballotready/ . State sync's with ServiceArizona which is maintained by IBM's security services.

[viii] https://www.azcentral.com/story/news/local/phoenix/2020/12/05/law-enforcement-investigates-voter-data-theft-maricopa-county/3834588001/
https://www.forbes.com/sites/thomasbrewster/2020/12/04/exclusive-the-fbi-is-investigating-voter-data-theft-in-this-key-2020-election-battleground/?sh=1c74988734a4

# Exhibit A

## AGREEMENT

This Agreement is entered into by and between Maricopa County through its Board of Supervisors ("County") and the Arizona State Senate ("Senate") !mown as ("the Patties") and is effective on the date signed by the last Palty to date and sign the Agreement.

Whereas the Senate. issued subpoenas signed by its President and the Chair of its Judiciary Committee and dated January 12, 2021 and July 26, 2021, directed to Maricopa County Board of Supervisors; and

Whereas the County has fully complied with the subpoenas, except it has not provided the subpoenaed routers and splunlc logs, citing security concerns, and also has not provided certain subpoenaed passwords and security tokens that the Connty does not possess; and

Whereas the Attorney General issued a Repmt finding the County's noncompliance a violation of state law; and

Whereas the County disputes the Attorney General's finding; and

Whereas the County has noticeil the Senate and the state of Arizona that the County has a claim for money damages against the. Senate and the State related to costs it incurred replacing equipment that was subject to the Senate's subpoenas; and

Whereas the Patties wish to amicably settle their differences;

IT IS HEREBY AGREED:

1. A Special Master has been selected by the Parties to coordinate the process whereby answers will be provided to questions the Senate has concerning the County's routers and splunk logs as they relate to the November 3, 2020 general election. The Special Master is fom1er congressman John Shadegg, Congressman Shadegg will hire one to three computer technology expe1ts to assist him in responding to the Senate's questions,

2. The Special Master shall have the sole authority to hire his expert team. Each team member will sign a confidentiality and non-disclosure agreement stating that no information the team member acquired during their employment will be disclosed, revealed, released, published or othe1wise disseminated to any person or entity, other than the Special Master.

3. The sc_ope of the Senate's questions shall be limited to matters concerning the County's routers and splunlc logs in relation to the November 3, 2020 general election. The relevant time period shall be from October 7, 2020 through November 20, 2020. The Special Master will disclose the questions posed by the Senate's counsel to the Cmmty's counsel and allow the parties an oppmtunity to brief any purported grounds for withholding some or all of an answer to the question. The Special Master will provide the answers in their entirety to the Senate and the County, provided that the Special Master will not cmmnunicate answers only if and to the extent they

disclose (i) attorney-client pdvileged communications of the County, (ii) nonpublic infonnation relating to the Maricopa County Sheriffs Office or other law enforcement agencies, (iii) nonpublic information relating to the Maricopa County Sup rior Courts and/or information othe1wise prohibited from disclosure by the Arizona Rules of the Supreme Court or (iv) the personal identifying information of any individual.   For purposes of this section, the term "personal identifying information" shall include an individual's date of birth, Social Security number or protected health information, but shall not include an individual's name or usemames or passwords associated with a County computer system.   The decision of the Special Master on such matters will be final.   In the event that information sought by the Senate is not available, the Senate and the County shall be so informed, The answers to the Senate's questions will be shared only with the Senate and the County tlu·ough their respective counsel. The Special Master will not be required to prepare a report.

4.   The Special Master and his team will work with appropriate security protocols in place to prevent the disclosure of any information they acquire. The Special Master and his team will have no connectivity to the internet while conducting searches of the County computer equipment. The Special Master and his team will not copy (to any device or in any form) any of the information they review or observe during the course of their work.

5.   Any subpoena or court ordered production of infonnation made of the Special Master shall be inm1ediately conveyed to counsel for both the Senate and the County so either party can seek relief from production if needed.

6.   The County agrees to forever waive and release its claim referenced in its Notices of Claim served on Senate President Fann and dated August 18, ·2021 and August 23, 2021, related to the County's replacement of its election equipment that had been delivered to the Senate pursuant to the Janua1yl2, 2021 subpoena, and any other claim or cause of action arising out of the Covenant of Indemnification by and between the Atizona Senate and Maricopa Co1mty dated April 20, 2021.

7.   The County agrees to produce· any digital images of ballot envelopes, which were conm1anded to be produced by the July 26, 2021 subpoena and that have not yet been produced at the time of the signing of this agreement, if any, no later than September 22, 2021.

8.   The County agrees to pay all costs for the employment of the Special Master and his staff and not seek indemnification or damages from the Senate.

9,   The Senate agrees that upon execution of this Agreement, President Fann will send on the same day she executes this Agreement both an email and a USPS letter to the Atizona Attorney General stating that the County has fully complied with the Senate's outstanding subpoenas and further action on his part is not warranted.

10.   This Agreement constitutes the entirety of the agreements of the Parties and may not be amended or othe1wise altered or changed except in writing and signed by the Parties.

# Exhibit B

## Questions from the Arizona State Senate to Special Master John Shadegg

1. Is there any evidence that the routers or managed switches in the election network, or election devices (*e.g.*, tabulators, servers, signature-matching terminals, etc.), have connected to the public internet?
2. How, if at all, were the routers and managed switches in the election network secured against unauthorized or third party access?  Is there any evidence of such access?
3. Do the routers or splunk logs contain any evidence of data deletion, data purging, data overwriting, or other destruction of evidence or obstruction of the audit?
4. In preparing and in support of your answer to each of the foregoing questions, please consider and explain whether each of the following supports or undermines your previous answers and, further, provide copies of each of the following:
   a. output from the show clock detail command.
   b. output from the show version command.
   c. output from the show running-config command.
   d. output from the show startup-config command.
   e. output from the show reload command.
   f. output from the show ip route command.
   g. output from the show ip arp command.
   h. output from the show users command.
   i. output from the show logging command.
   j. output from the show ip interface command.
   k. output from the show interfaces command.
   l. output from the show tcp brief all command.
   m. output from the show ip sockets command.
   n. output from the show ip nat translations verbosecommand.
   o. output from the show ip cache flow command.
   p. output from the show ip cef command.
   q. output from the show snmp user command.
   r. output from the show snmp group command.
   s. output from the show clock detail command.
   t. output from the show audit command.
   u. output from the show audit filestat command.
   v. output from the show access-list command
   w. output from the show access-list [access-list-name] for each access list contained on each router.
   x. output from the show access-list appliedcommand.
   y. output from the show routing table command
   z. output from the show ARP command.
   aa. listing of all interfaces, the MAC address for each interface and the corresponding IP addresses for each MAC.
   bb. output from the show IP Arp command for eachof the IP addresses associated with the router.
   cc. results of the write core command.
   dd. listing of all current and archived router configuration files (including the name, date of creation, date of modification, size of the file andhash valued of each configuration file).

ee. the routing table and all static routes.

ff. a listing of all MAC addresses for all devices (tabulators, poll books, HiPro Scanners, ICC, Adjudication Workstations, EMS Workstations, and Election ManagementServer, etc) utilized in the November 2020 general election.

gg. reports from the Router Audit Tool.

hh. Complete listing of the Splunk indexers including the MAC address and IP address for each indexer.

ii. collective analysis, using Red Seal, of all routers contained in the Maricopa County network and routing reports to the internet for each interface (including any routes that would allow connections from the 192.168.100.x, 192.168.10.x and 192.168.5.x subnets).

jj. netflow data for the voting network and all other networks leading to the gateway router(s) that have internet access containing the following data elements for each data transmission:
- Date
- Source MAC Address
- Source IP Address
- Source Port
- Destination MAC Address
- Destination IP Address
- Destination Port
- Type of protocol
- Size of the packet.

kk. Splunk data containing the following data elements at a minimum:
- Date
- Source MAC Address
- Source IP Address
- Source Port
- Destination MAC Address
- Destination IP Address
- Destination Port
- Type of protocol
- Size of the packet.
- Any affiliated Splunk alert or notification data

ll. netflow and splunk data related to any unauthorized access by Elliot Kerwin or his affiliates of the Maricopa County registration server and/or network.

mm. all splunk data related to the following windows logs on the EMS Server: EMS Workstations, Adjudication Workstations, ICC systems, HiPro Scanners, and thePoll Worker laptops.

For each of the foregoing questions, please limit your answers to the time period beginning on October 7, 2020 and ending on November 20, 2020.

# Exhibit C

# Brad Rhodes

Aurora, Colorado, United States


 Linkedin.com/in/brad-rhodes-1951ba7

## Summary

Cybersecurity Engineer specializing in: Defense, Vulnerability Assessments, Threat Intelligence, Hunting, Incident Response, Risk Management, & Exercise Design

Professional Certifications: CISSP-ISSEP, ISACA (CISM, CDPSE), PMP, GIAC (GLEG, GCED, GMON, & GCIH), EC-Council (C|EH, CNDA, CTIA, & E|CIH), CompTIA (CASP+, CySA+, Security+, PenTest+, Linux+, & Cloud+), RHCSA, CCII, Safe Agilist

24+ years of professional experience with multiple specialties: defensive cyber operations (US Army Cyber Officer), incident response and handling, vulnerability assessments kinetic-cyber simulation implementation, blue vs red team cyber exercises (planning and execution), cyber risk management, information operations (incident communications and messaging (qualified US Army IO Officer)), geospatial information systems/intelligence (certified in Collection Operations), space operations (qualified US Army Space Operations Officer), satellite communications (wideband, protected, narrowband, and commercial systems), systems engineering disciplines, export control regulations and implementation, and policy and procedures development.

Goals: Lifelong learning and growth leading to continued success in both my civilian and military (Army Reserve) careers balancing my priorities of faith, family, and service.

## Experience

 **COL, Cyber Warfare (Part Time)**
US Army
Aug 2021 - Present (6 months +)
COL, Cyber Warfare Officer
Information Operations & Space Operations Functional Areas
Current: G6/Chief Information Officer, 76th Operational Response Command (US Army Reserve)

Major responsibilities include:
- Delivering mission critical communications for 7000+ personnel assigned to the 76th
- Ensuring cybersecurity compliance for all unit systems
- Managing technology transitions including A365 and future BYOD support
- Preparing for Defense Support of Civil Authorities (DSCA) response requirements directed by US Army North

 **Affiliate Professor (Part Time)**
Regis University
Jan 2018 - Present (4 years 1 month +)
• Instructor for Regis University's Anderson College of Business & Computing (ACBC) focused on Ethical Hacking, Malware Analysis, Risk Management, and hands on capstone courses in Threat Intelligence and Incident Response.

• Concept development support for Cyber Exercises, Rocky Mountain Collegiate Cyber Defense Competition (RMCCDC), and academic studies.

### Adjunct Professor (Part Time)
Gannon University
Jan 2021 - Present (1 year 1 month +)
Adjunct Professor teaching Cybersecurity Leadership concepts for students looking to transition into the industry.

### Instructor (Part Time)
ACI Learning
Apr 2021 - Present (10 months +)
Instructor for courses including:
- Certified Ethical Hacker (CEH)
- Security+

### Head of Cybersecurity
zvelo, Inc.
Mar 2020 - Jan 2022 (1 year 11 months)
- Lead development of zvelo Cyber Threat Intelligence (CTI) malicious offerings integrating the Cyber Kill Chain and MITRE ATT&CK framework
- Developed first-ever Business Continuity Plan (BCP) for zvelo with vulnerability assessments and risk-based prioritization of fixes including cloud (Amazon Web Services)
- Customer support research into malicious and phishing domains (to confirm or deny)
- Primary contributor to zveloCTI Malicious Trends Report 2020 and 2021 (current report here: https://zvelo.com/resources/threat-intelligence-reports/zvelocti-malicious-trends-report-2021/)
- Framed the Tactic Technique & Procedure (TTP) of Living Off The Land at Scale (LOTLS) to describe threat actor use of free/low cost capabilities to host malware and other malicious content (https://zvelo.com/living-off-the-land-at-scale/)
- 2021 external presentations (O = Online, I = In-Person, R=Recorded): Rocky Mountain Information Security Conference (O), Peak Cyber Symposium (I), Space Education & Strategic Applications (O), Hacker Halted (O), VetSecCon (O), US Space Force Space Systems Command Cyber Expo (R), AvengerCon VI (O), and other panels as a Subject Matter Expert
- 2020 external presentations on (all online): Malicious COVID-19 research (https://zvelo.com/zvelo-coronavirus-proactive-research/), Cyber and Big Data, Cyber Basics, Transitioning Veterans, and the Intersection of Influence Operations and Malicious Infrastructure

### LTC, Cyber Warfare (Part Time)
Army National Guard
May 2000 - Jul 2021 (21 years 3 months)
LTC, Cyber Warfare Officer
Information Operations & Space Operations Functional Areas
Last Assignment: Exercise OIC, Cyber Shield

Recent Accomplishments:

• Leading Cyber Shield '21 for 1000+ participants in Staff, Blue/Maneuver Teams, White/Assessments, Red/OPFOR, and Information Operations to execute real-time defensive cyber operations.
• Returned from deployment in support of Task Force Echo 3 (February 2020).
• Led Cyber Protection Team 174 to Full Operational Capability (February 2020).
• Cyber Shield 2018 Deputy Exercise Officer-in-Charge for 800+ personnel managing technical range operations and exercise event synchronization.
• Sr. Threat Hunter supporting the Colorado Department of Transportation ransomware incident response (Mar 2018).
• At Cyber Shield (Apr-May 2017), presented classes on Cyber-Intel for Leaders, Cyber-Tools for Leaders, and Cyber for Judge Advocate Generals.
• For the Feb 2017 "Dam Cyber Exercise" at Regis University built and coded a simulator using IoT (Raspberry Pi, Arduino, a micropump, servo, and LED lights) to represent critical infrastructure in a demo of kinetic-cyber effects.

Past:
Commander, Cyber Protection Team (CPT) 174 (January 2017-March 2020)
- Task Force Echo 3 (Jan 2019-Feb 2020)
Deputy G6/Defensive Cyber Operations-Element (DCO-E) Chief & Cyber Planner (Jan 2014-Dec 2016)
S3/Fires & Effects Cell/Information Ops, HQs, 169th Fires Brigade (March 2012-Dec 2013)
Army Space Support Team (ARSST) Leader, 1158th Space Support Company (Mar 2010-Feb 2012)
- Operation Enduring Freedom (Afghanistan) (Nov 2010-Sep 2011)
Commander, 217th Space Support Company (Dec 2008-Feb 2010)
Executive Officer, 117th Space Battalion (June-Nov 2008)
ARSST Leader, 217th Space Support Company (Nov 2005-May 2008)
Commander, 143rd Signal Company (Heavy Tropo) (Nov 2001-Nov 2005)
- Operation Noble Eagle (Mar-May 2002)
- Operation Iraqi Freedom (Dec 2003-May 2005)
Operations Officer, 140th Signal Company (Cmd & Ops) (May 2000-Oct 2001)




### Instructor (Part Time)
Cybrary
Jul 2020 - Dec 2020 (6 months)
Creator of Cybrary's CISSP Information Systems Security Engineering Professional (ISSEP) concentration course. Launched 12/23/2020!


### LTC, CY: Mission Management Team Chief
US Army
Jan 2019 - Feb 2020 (1 year 2 months)
• Mission Management Team Chief for Task Force Echo (TFE) leading upwards of 60+ personnel (organic, Joint (Air Force, Navy, Marines), Army Civilians, and contractors) supporting multiple teams across the Cyber National Mission Force in delivering more than 10,000 hours of full spectrum cyberspace operations. Managed Joint Mission Operations Center (JMOC) processes from Future Operations planning to daily Current Operations resulting in the execution of several thousand cyberspace missions. Provided the vision for TFE Knowledge Management leading to the complete documentation of all mission Standard Operating Procedures, Qualification Standards, and Playbooks (1000+ pages) for the first time ever.
• Emcee, mentor, and workshop presenter for AvengerCon IV (October 2019) (500+ attendees).

• While deployed for TFE, led CPT174 (39+ personnel) in achieving Initial Operating Capability (IOC) and Full Operating Capability (FOC) two and three years ahead of schedule. Coordinated for external support and built the 120+ virtual machine range utilized for the unit FOC Validation Exercise.
• Presented Incident Response "Lessons Learned" at FEMA National Level Exercise (NLE) Cyber Workshops in June, July, August, September, and October 2019 to over 400 attendees directly impacting preparedness for the 2020 Elections.
• Presented Army Cyber Talent Management at NIST's National Initiative for Cybersecurity Education webinar in July 2019 to 70 attendees.

### Senior Principal, Cyber Defense Manager

Defense Point Security, LLC (part of Accenture Federal Services)

Oct 2018 - Dec 2018 (3 months)

Cyber Threat Hunting, Cyber Threat Intelligence, and Cyber Defense Integration in support of internal and external customers. Leads engagements to secure customer environments, provides training & exercise support, and develops playbooks to grow community information sharing efforts. Hunt and incident response engagements including log analysis, malware analysis, and documentation.

### Sr. Hunter/Security Manager

Accenture Federal Services

Aug 2017 - Sep 2018 (1 year 2 months)

Leads Cyber Threat Hunting teams in operational engagements with government and other organizations. Conducts Open Source Threat Intelligence research, aggregation, and analysis in support of external assessments. Provides both platform specific and tool-agnostic training classes as required. Develops training materials and documentation to support customer needs including: Endgame, ELK (Elasticsearch Logstash Kibana) stack(s), Graylog, and Security Onion. Scripting and automation with Python and Powershell.

### Requirements & Integration Lead

National Geospatial-Intelligence Agency

Dec 2011 - Aug 2017 (5 years 9 months)

Requirements & Integration Team Leader developing "Big Data" metrics analysis and visualization solutions using tools including Anaconda, Microsoft Power BI, Tableau, and ELK stack. Previously, GEOINT Pathfinder Cyber Analyst responsible for using open sources to assess the current state of internet infrastructure in locations globally to answer questions for key decision makers. Developed methodologies using open source software and technology to create visualizations for packet capture (PCAP) files with 18 million+ records. Developed custom python scripts to conduct web-scraping of public-facing IP addresses and node geolocations.



### Senior Systems Engineer

Apogee Engineering, LLC

Oct 2006 - Jul 2010 (3 years 10 months)

Supported HQ AFSPC/A5MC. Primary author developing Strategic Instruction (SI) 714-09: Protected SATCOM Systems for the Protected Consolidated SATCOM Systems Expert (C-SSE) role accepted HQ AFSPC. Develop the AFSPC MILSATCOM Responsibilities Plan (AMRP) and support POM inputs for ensuring command responsibilities are properly resourced. Supported multiple proposal

development projects. Additionally, served as the company Export Control Officer (ECO) for Apogee developing SOPs, training, and managing interactions with the Departments of State and Commerce.

 **Associate**

Booz Allen Hamilton

Jan 2002 - Oct 2006 (4 years 10 months)

Supported HQ AFSPC/A6MZ and the AEHF International Partners (developed the AEHF IP CONSUP and CNIP). Supported SMC/OSL at the CISF on Peterson AFB implementing test and evaluation events across the AFCPT, SMART-T and SCAMP Milstar terminals. Supported ASD/NII in managing and streamlining overarching GIG policy documents.

**Systems Engineer**

Femme Comp Inc

May 2000 - Jan 2002 (1 year 9 months)

Supported HQ Army Space Command in the EHF Network Operational Manager (NOM). Developed the Joint EHF SAR/SAA/AAR. Trained in SMART-T and SCAMP terminal operations and MCPT-i communications planning. Provided SCAMP training to Special Operations Forces users at Fort Carson, CO. Led the first Army EHF Operations Working Group (AEOWG) at Fort Hood, TX.

**1LT, Signal Corps**

US Army

May 1997 - Apr 2000 (3 years)

Active Duty US Army stationed at Fort Gordon, GA.

Platoon Leader, 235th Signal Company (TACSAT)/67th Signal Battalion (Mar 1999-Apr 2000)

Asst S-3, Network Planning, 93rd Signal Bridage (Jun 1998-Mar 1999)

Asst S-3, Automations, 63rd SIgnal Battalion (Sep 1997-Jun 1998)

Student, SOBC Class 97-501 (May-Sep 1997)

## Education

 **Swinburne University of Technology**

Master of Science - MS, Astronomy

2001 - 2008

 **U.S. Army Command and General Staff College**

2008 - 2009

**Embry-Riddle Aeronautical University**

BS, Aerospace Studies (Computer Science/Apps and Aviation Safety)

1993 - 1997

## Licenses & Certifications

 **Certified Information Systems Security Professional (CISSP)** - (ISC)²

Issued Jan 2018 - Expires Dec 2023

498915

**GIAC Law of Data Security & Investigations - GLEG** - GIAC Certifications
Issued Aug 2016 - Expires Aug 2023
727

**Certified Ethical Hacker (C|EH)** - EC-Council
Issued Feb 2017 - Expires Feb 2023

**Secure Agile Framework (SAFe) Agilist** - Scaled Agile, Inc.
Issued Apr 2015 - Expires Dec 2022

**Certified Network Defense Architect** - EC-Council
Issued Feb 2017 - Expires Feb 2023
ECC57077566822

**GIAC Certified Enterprise Defender**
Issued Oct 2018 - Expires Oct 2022
3288

**Certified Information Security Manager** - ISACA
Issued Dec 2018 - Expires Jan 2022
1843540

**CompTIA Security+ ce Certification** - CompTIA
Issued Aug 2017 - Expires Aug 2026
COMP001021578104

**GIAC Continuous Monitoring Certification (GMON)** - GIAC Certifications
Issued Dec 2018 - Expires Dec 2022
1911

**CompTIA Linux+ ce Certification** - CompTIA
Issued Oct 2018 - Expires Oct 2024
COMP001021578104

**EC-Council Certified Incident Handler v1** - EC-Council
Issued Jan 2019 - Expires Jan 2022
ECC3694057218

**Information Systems Security Engineering Professional (CISSP-ISSEP)** - (ISC)²
Issued May 2014 - Expires Dec 2023

498915

**GIAC Certified Incident Handler (GCIH)** - GIAC Certifications
Issued Jul 2019 - Expires Jul 2023
35012

**GIAC Advisory Board** - GIAC Certifications
Issued Oct 2018 - Expires Jul 2023

**Certified Cyber Intelligence Investigator (CCII)** - McAfee Institute
Issued Jul 2019 - Expires Jul 2023
13330762

**Red Hat Certified System Administrator (RHCSA)** - Red Hat
Issued Sep 2019 - Expires Sep 2022
190-218-859

**Project Management Professional (PMP)** - Project Management Institute
Issued Oct 2019 - Expires Oct 2022
5963615

**CompTIA Cybersecurity Analyst (CySA+)** - CompTIA
Issued Nov 2019 - Expires Nov 2025
COMP001021578104

**CompTIA Security Analytics Professional** - CompTIA
Issued Nov 2019 - Expires Nov 2025
COMP001021578104

**Certified Data Privacy Solutions Engineer** - ISACA
Issued Apr 2021 - Expires Jan 2025
2117885

**CompTIA Secure Cloud Professional** - CompTIA
Issued Oct 2020 - Expires Oct 2023
COMP001021578104

**CompTIA Cloud+ ce Certification** - CompTIA
Issued Oct 2020 - Expires Oct 2023
COMP001021578104

**CompTIA Advanced Security Practitioner ce Certification** - CompTIA
Issued May 2021 - Expires May 2024

COMP001021578104

**CompTIA Security Analytics Expert – CSAE Stackable Certification** - CompTIA
Issued May 2021 - Expires May 2024
COMP001021578104

**CompTIA PenTest+ ce Certification** - CompTIA
Issued Jun 2021 - Expires Jun 2024
COMP001021578104

**CompTIA Network Vulnerability Assessment Professional – CNVP Stackable Certification** - CompTIA
Issued Jun 2021 - Expires Jun 2024
COMP001021578104

**CompTIA Network Security Professional – CNSP Stackable Certification** - CompTIA
Issued Jun 2021 - Expires Jun 2024
COMP001021578104

**CompTIA Infrastructure Security Expert – CSIE Stackable Certification** - CompTIA
Issued Jun 2021 - Expires May 2024
COMP001021578104

**Certified Threat Intelligence Analyst** - EC-Council
Issued Nov 2021 - Expires Nov 2024
ECC0927815634

**Space Education & Strategic Applications 2021 Conference Presenter** - American Public University System

## Skills

Proposal Writing  •  Security Clearance  •  Command  •  Integration  •  Satellite Communications  •  DoD  •  Military  •  Training  •  Army  •  National Security

Curriculum Vitae of

## Andrew Keck – Expert Witness & Cyber Security Consultant     Exhibit D

| | |
|---|---|
| **Present Position** | **Chief Technology Officer -Owner**<br>**2006-Present**<br>Profile Imaging of Columbus, LLC., d.b.a. ProFile Discovery<br>Columbus, Ohio |
| **Previous Positions** | **General Manager 2003-2006**<br>XACT Data Discovery, LLC<br>Columbus, Ohio |
| | **US ARMY NG/Reserves 1993-2005**<br>375th MP Battalion<br>1486th Transportation<br>Ohio |
| | **Litigation Courtroom Technology Consultant 2000-2006**<br>AYCS Graphics<br>Columbus, Ohio |
| | **Litigation Consultant 1998-2000**<br>Visual Evidence<br>Cleveland, Ohio |
| **Experience** | **Information Security, Compliance & Discovery** |

Andrew Keck works with law firms, government agencies, and fortune 1000 corporations during an investigation or court proceeding involving digital evidence requiring forensic and electronic discovery processes. Services range from advanced cyber security, computer and digital evidence identification, collection, preservation, processing, and presenting as evidence in the courtroom. As the CTO of Profile Discovery, a privately-owned entity in the State of Ohio, responsibilities include the following:

Introduce Electronic Discovery practices for the Columbus and Cleveland Profile Imaging offices, which later became Profile Discovery. Primary enterprise architect for IT hardware and industry specific software implementations to support various production requests from clients.

Supervise and provide leadership for IT and incident response teams responsible for the coordination of eDiscovery collections, including forensics, processing, SQL Database and evidence productions.

Curriculum Vitae of

# Andrew Keck – Expert Witness & Cyber Security Consultant

Supervise and conduct network forensics and examinations in cases involving Linux, Mac, PC, could-based, and mobile devices.

Provide leadership role while guiding IT teams responsible for the development and implementation of Profile Discovery forensic lab, Online hosting and data processing systems. These implementations include:

Deployment of VMware for penetration testing and cyber labs to ensure data regulations, and policy requirements are met across multiple on premise, data center, and Cloud based data management solutions.

Thought leader in implementing Microsoft SQL based IPRO eCapture Suite, on and off premise. SQL implementation for metadata extractions, text and native productions. IPRO Certified Sales expert.

Over ten years' experience working with AccessData Forensic Tool Kit and Microsoft SQL based Summation/Summation Pro enterprise electronic discovery, forensic and cybersecurity systems. Andrew introduced Summation Pro as an enterprise level forensic and Early case assessment tool to the company. AccessData Certified Examiner.

Over ten years' experience working in enterprise network systems with fortune 1000 corporations such as American Electric Power, Nationwide Insurance, and Ashland Oil providing network fingerprinting, data and digital evidence collections. Responsibility including database migrations, email collections in IBM Lotus notes, Microsoft Exchange, Microsoft 365, and Lexis Nexus Concordance for Litigation support.

Video productions and video editing solutions using Sony Vegas, Adobe Premiere and Final Cut PRO, Verdict Systems Sanction II and Trial Director for Demonstrative Evidence and trial presentation.

Solution research and development of mobile devices including iOS and Android devices using Katana based Lantern 4.0 to preserve digital evidence for Logical Mobile Forensics.

Train and supervise Cloud based discovery teams using industry standards and Total Discovery eCloud collections for cloud based forensic evidence collections.

Curriculum Vitae of

# Andrew Keck – Expert Witness & Cyber Security Consultant

IT Consultation on complex litigation cases regarding data collection, imaging and document management best practices.

Knowledge with Security Platforms including RSA, Accessdata, Alienvault, Carbon Black, and other cloud-based enterprise and endpoint solutions

ArcGis – Has worked with Geographical Information systems to plot data to maps, and vice versa.

### Xact Data Discovery, LLC

Hired as an account manager in 2003. Helped consult and manage imaging projects and cases involving electronic evidence.

### AYCS Graphics, LLC

Owned and operated AYCS to provide trial support through use of demonstrative evidence, accident reconstruction, video depositions and other courtroom specific technologies.

### Visual Evidence, LLC

Hired as a Litigation Consultant to identify and consult with corporate legal departments in need of demonstrative evidence. Opened the Columbus location of Visual Evidence and established base network.

**Education**

### Ashland University-1996
Bachelor of Arts. Double Major in Criminal Justice & Psychology Ashland, Ohio.

### Utica College-2016
Master of Science Cybersecurity – Specialization in Cyber Intelligence. Utica, New York.

Courses: Cybersecurity, Cyber Intelligence, Critical National Infrastructure & National Security, Principles of Cybercrime Investigation, Critical Communication and Incident Response, Advanced Topics in Cybersecurity, Residency, and Capstone I & II.

Curriculum Vitae of

# Andrew Keck – Expert Witness & Cyber Security Consultant

| Certifications, Skills & Publications | |
|---|---|
| | AccessData Certified Examiner (ACE) *(Forensic Toolkit, Password Recovery Toolkit, Registry Viewer and FTK Imager)* |
| | Summation Certified Enduser (SCE)-Summation. |
| | AccessData MPE+ Mobile Devices Training |
| | Lecturer for International Legal Association (ILTA) on Social Media and electronic discovery issues. Co-Authored presentation on "What Happens of FaceBook Doesn't Stay of Facebook". |
| | Katana Lantern Examiner. |
| | Guest speaker at Capital Law School, Electronic Discovery |
| | Published "Electronic Discovery", in partial fulfillment of the requirements for the degree of Masters of Science in Cybersecurity |
| | IPRO Reseller Certification – Eclipse Cloud based attorney review platform. |
| | Completed Solo Learn SQL Fundamentals course. |
| | Completed Solo Learn RUBY programing tutorial. |
| | Completed Cybrary **ITIL** (Information Technology Infrastructure Library) Foundation Training. |
| | Metasploit Pro – Rapid7 Vulnerability testing and penetration testing. |
| | Business Intelligence Software Tableau training. |
| | Geographical Information System (**GIS**), training in 2002 with the Columbus Dispatch, Route Smart Software for data analytics. |
| | Department of Health and Human Services, HRQ, HCUP DATA USE AGREEMENT TRAINING |
| | Department of the Army, United States Army Military Police School. Diploma: Protective Services Training Class 05-00 |
| | AWS Portal Partner- Experience with AWS Console, Workspaces, and Security. |

Curriculum Vitae of

# Andrew Keck – Expert Witness & Cyber Security Consultant

HCUP Data Usage Agreement Training – Healthcare Cost and Utilization Project – HCUP 28L30EVW7

**Electronic Discovery & Forensic Investigation Experience**

*The following are samples of cases that I have been named as an expert, but the case is pending, has settled outside of court or I have been a consulting expert and have not been disclosed. To protect the privacy of these cases, only generalities have been presented. I can provide further information, within the confines of any privacy issues and non-disclosure agreements, should you deem it necessary to gain further information.*

FTC Matter No. 1623208, United States of America Federal Trade Commission, Washington, D.C. 20580. Forensic Expert.

Consumer Financial Protection Bureau v. Nationwide Biweekly Administration, Inc., et al., Case No. 3:15-cv-02106-RS (EDL). Expert Witness, Discovery Dispute re Defendants' Production of emails.

United States Securities and Exchange Commission, Washington, D.C. 20549. Vera Bradley – Electronic Evidence Consultant.

Community Building Systems, Inc., et al., v. Webster Bank, N.A., et al., Judge Hogan. Case No. 07CVH 06 7861. Testified via Affidavit. Forensically Collected Network Email and analyzed information produced.

Kimberly James, et al., v. Broadwin Housing Limited Partnership, et al., Judge Hogan. Case No. 08CVH 07 10582. Testified via Affidavit.

Sam Han, Ph.D., Plaintiff, v. University of Dayton, et al. The Common Pleas Court of Montgomery County, Ohio Civil Division. Provided Affidavit after forensic investigation.

Flairsoft Ltd., v. Yogesh Khandelwal, et al, Case NO: 11-CV-H-09-1107. Judge W. Duncan Whitney. In The Delaware County, Ohio Court of Common Pleas. Case Category: H. Affidavit provided. Scheduled to Testify September, 2014.

Dora Oatman, et al., v. Infocision, Inc., et al., Case NO. 12-cv-02770. In The United States District Court Northern District of Ohio Eastern Division. Judge James S. Gwin. Magistrate Judge Greg White. Coordinated Forensic data collection efforts including exchange email, VM desktop and network data.

Cranel Inc., v. ProImage Consultants Group, LLC, et al.  Case NO. 2:13-cv-00766-JLG-MRA. United States District Court, Southern District of Ohio. Expert Consultant.

Curriculum Vitae of

# Andrew Keck – Expert Witness & Cyber Security Consultant

Mission Essential Personnel, LLC, v. Michael Fuqua Case NO. 12CV000288. Judge Lynch. Magistrate McCarthy. In The Court of Common Pleas Franklin County, Ohio. Expert Consultation and Forensic examination of evidence.

The Medical Center at Elizabeth Place, LLC, v. Premier Health Partners, et. al. Case NO. 3:12-cv-00026-TSB. Judge Timothy S. Black. In The United States District Court For The Southern District Of Ohio Western Division. Forensic Expert pending.

Crown Equipment v. Joe Ritter. Performed forensic collection of hard drives.

Continuing Health Care Solutions, Inc. Adv. Foundations Health Solutions, et al. Logical forensic collection and reporting of mobile devices.

Polymera (Potential non-compete violation investigation) – no case filed. Forensic investigation of Mac laptop.

Virginia Denbow v. Central Ohio Ear, Nose & Throat, Inc. (Ohio Civil Rights Commission Charge No. Col E1(39270) 03232012.  Forensic investigation of multiple PC's.

Grandview Studio of Visual Arts (Ohio Attorney General investigation regarding non-profit status) – no case filed. Forensic investigation of PC and MAC computers.

NPSC Limited v. Design Collective Architecture Incorporated
Jeffrey R. Corcoran, Allen Kuehnle Stovall & Neuman LLP
Cloud based email collection.

City of Columbus v. Lyft, Inc., et al., Franklin County Municipal Court Environmental Division. Case No. 2014 EVH60145.
Cloud based collections.

PEA Lit, LLC v. Benchmark Design U.S.A., Inc., et al. Case No. 52 158 J 00613 10. Processed digital evidence, extracting metadata & text, creating load file overlays for database review.

David Fulmer v. West Licking Joint Fire District, Licking County Court of Common Pleas, Case No. 12 CV 01495
Expert Testimony.

CHARLES EDWARD BOURNE II Plaintiff, VS. BLUEMILE, INC., et al. Defendants/Third Party Plaintiffs VS. IPOUTLET, LLC c/o David Ferris, Statutory Agent The Ferris Law Group LLC P.O. Box 1237, 6797 N. High Street, Suite 214, Worthington, Ohio 43085-1237 and YOURCOLO, LLC. c/o Barry H. Wolinetz, Statutory Agent. 250 Civic Center Drive, Suite 100. Columbus Ohio 43215. IN THE COMMON PLEAS COURT OF FRANKLIN COUNTY, OHIO, CASE NO. 14 CV 005576. Also, TODD BLANK, Plaintiff, VS. BLUEMILE INC., et al., Defendants. CASE NO. 14 CV 005591. Judge Holbrook. Provided expert Testimony-affidavit.

Curriculum Vitae of

# Andrew Keck – Expert Witness & Cyber Security Consultant

GARY ONADY, Plaintiff, -vs- WRIGHT STATE PHYSICIANS, INC., Defendants. IN THE COMMON PLEAS COURT OF MONTGOMERY COUNTY, OHIO. CASE NO. 2012 CV 07251. JUDGE DENNIS J. LANGER; MAGISTRATE DAVID H. FUCHSMAN. Expert testimony and affidavit.

Ologie, LLC V. One Sixty Over Ninety, LLC, et al..
In the Court of Common Pleas Franklin County, Ohio. Judge Kim J. Brown; Magistrate Tim Harildstad. MacBook Air Forensics and expert witness consulting.

WILLIAM E. STILSON V. GLAUS, PYLE, SCHOMER, BURNS, & DEHAVEN, INC., JUDGE SEROTT. CASE NO. 16CV-00-7852. IN THE COURT OF COMMON PLEAS, FRANKLIN COUNTY, OHIO: Mobile device forensics, iCloud and iPhone.

SMITH AND CONDENI, et al., Plaintiffs, vs. JOSEPH A CONDENI, et al., Defendants. IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY, OHIO. CASE NO.: CV-17-889339. JUDGE: ASHLEY KILBANE. Expert testimony-affidavit. Cloud Email Collection.

ATLAS NOBLE, LLC, ATLAS RESOURCES, LLC, ATLAS RESOURCES SERIES 32-2012 L.P., ATLAS RESOURCES SERIES 33-2013 L.P., and ATLAS RESOURCES SERIES 34-2014 L.P., *Plaintiffs*, v. PIN OAK ENERGY PARTNERS LLC, *Defendant.* IN THE DISTRICT COURT OF HARRIS COUNTY, TEXAS 189TH JUDICIAL DISTRICT. CAUSE NO. 201949950. Expert Testimony-affidavit. Mobile Forensics & Electronic Discovery.

Midwest Motor Supply Co., Plaintiff, v. Richard H. Lamoureux, et al., Defendants. IN THE COURT OF COMMON PLEAS FRANKLIN COUNTY, OHIO. No. 17-CV-009506. Judge Christopher M. Brown. Expert Testimony-Affidavit. Forensic & Electronic Discovery.

**Affiliations**      Association of Litigation Support Professionals (ALSP)

Ashland University Alumni

Electronic Discovery Group

International Legal Technology Association (il+^)

Legal IT Network & Summation User Group

Utica College Alumni

Curriculum Vitae of

# Andrew Keck – Expert Witness & Cyber Security Consultant





# Exhibit E

# Jane Ginn, MSIA, MRP

Twitter: @CTIN_Global
LinkedIn: https://www.linkedin.com/in/janeginn

### *PRINCIPAL CYBERSECURITY THREAT ANALYST*

Analyst with proven knowledge of threat intelligence platforms and the tools/techniques for analyzing cyber observables and interpreting these data for conversion into actionable intelligence.  Leader/manager with over 35 years of experience.  Co-Secretary of the OASIS Cyber Threat Intelligence – Technical Committee (CTI TC) and Secretary of Threat Actor Context TC. Speaker at national and international conferences. Appointed advisor to the EU's ENISA, Threat Landscape Stakeholders Group. Board Member, Cyber Resilience Institute, Sponsor of the Sports Information Sharing and Analysis Organization (Sports-ISAO). Adjunct faculty at Gannon University (Erie, Pennsylvania).

| | |
|---|---|
| ✓ STIX2/TAXII2 Architecture | ✓ Cyber Threat Hunting Analysis Training |
| ✓ ISAC-ISAO Set-up and Administration | ✓ Cloud Services Threat Analysis |
| ✓ Cybersecurity Intelligence Platform Testing & Admin | ✓ Risk Management |
| ✓ Regulatory Compliance Planning/Auditing | ✓ Governance and Compliance |

## Career Highlights

### Cyber Threat Intelligence Network, Inc.                                   2014-Present
*President / Senior Cyber Threat Analyst*

- Ran cyber threat hunting R&D Program for SASE firm with 22 subcontractors
- Adjunct Faculty for Gannon University's Computer and Information Science Department
    - Teach courses on network engineering and cybersecurity management
- Developer of curriculum for c-Watch & CrowdWatch programs for Sports-ISAO
- Website designer for multiple e-commerce enabled sites serving cross-sector customers
- Analyst for business viability of non-fungible tokens (NFTs) for digital assets
- Administrator of Threat Intelligence Platforms (TIPs) for multiple ISACs/ISAOs
- Member of planning team for national cybersecurity critical infrastructure exercise
- Developer of curriculum for cybersecurity training programs and internship programs
- Provider of consulting services for MITRE, US DHS & Cyber Resilience Institute
- Presenter at multiple ENISA meetings on cyber threat intelligence (Brussels, Rome, Bern)
- Guest lecturer at Duke U., Northern Arizona U., Great Lakes U. (Chennai, India) & others

### University of Phoenix                                                        2003 – 2012
*Faculty, Certified Advanced Facilitator*

- Taught courses in international business & information systems and technology
- Taught in all modalities (on-ground, FlexNet, and online)

### CG Maersk, USA                                                               2002 – 2003
*General Manager, West Coast Operations*

- Performed business development for India-based software engineering teams
- Formed strategic alliances for global delivery of IT & software engineering services
- Negotiated terms and conditions for global IT delivery infrastructure

### Max Foundation                                                              2000 – 2002
*Director of Operations*

- Set-up/administered HR and IT units for global delivery of cancer care program
- Oversaw software engineering design of global platform for working with oncologists

**US/Mexico Chamber of Commerce, NW Chapter**                                      1998 – 1999
*Executive Director*
- Set-up/administered Northwest Chapter in Seattle, WA
- Liaison officer during World Trade Organization meetings in Seattle
- Advance planning and trade mission support for Governor's Mexico trade mission

**Ginn & Associates**                                                              1993 – 1998
*Consultant*
- Served on Federal Advisory Board (ETTAC) on international trade
  - Appointed by 5 consecutive Secretaries of the US Department of Commerce
- Provided international trade analysis and facilitation for multiple private clients
- Conducted in-country business competitive research and analysis for US Embassy - Argentina
- Supported due diligence activities for private acquisitions
- Hosted multiple trade delegations from Asian and Latin American countries

**Hart Crowser**                                                                   1990 – 1993
*Project Manager*
- Provided air quality auditing support at US DOE's Hanford site
- Managed regulatory compliance task for high level tanks pilot project at Hanford
- Managed field investigation teams for assessing environmental risks at properties for a major Pacific Northwest regional bank

**Ebasco Environmental**                                                           1988 – 1990
*Regulatory Analyst*
- Worked on multiple hazardous, radioactive and mixed waste task under contract at DOE's Hanford site
- Provided Environmental Impact Statement support for NASA Solid Rocket Booster program

**NUS**                                                                            1984 – 1988
*Regulatory Analyst*
- Developed database for groundwater monitoring wells at DOE's Savannah River Plant
- Provided regulatory analysis (NRC, EPA) on high-level nuclear repository project
- Managed regulatory development task for EPA's hazardous waste management program
- Conducted audits of state regulatory programs for as member of EPA audit team

| Education | |
|---|---|
| | ▪ Master of Science in Information Assurance, Norwich, Northfield, VT – 2014 (4.0 GPA) |
| | ▪ Applied Information Technology (AIT) Certificate, ITI, Bellevue, WA – 2001 |
| | ▪ Master of Environmental Science and Regional Planning (MRP), Washington State, Pullman, WA – 1988 |
| | ▪ Bachelor of Arts (BA), Geography, U. of Oklahoma, Norman, OK - 1981 |

*Multiple publications. Copies provided upon request.  | References available upon request.*
*Clearances: Secret | Public Trust| Federal Advisory Board*

# EXHIBIT I

```
Application.evtx
Archive-EMSSystem-*.evtx
DhcpAdminEvents.evtx
DNSServer.evtx
DVSAdjudication.evtx
EMSSystem.evtx
HardwareEvents.evtx
InternetExplorer.evtx
KeyManagementService.evtx
Microsoft-Rdms-UI%4Admin.evtx
Microsoft-Rdms-UI%4Operational.evtx
Microsoft-Windows-All-User-Install-Agent%4Admin.evtx
Microsoft-Windows-AppHost%4Admin.evtx
Microsoft-Windows-AppID%4Operational.evtx
Microsoft-Windows-ApplicabilityEngine%4Operational.evtx
Microsoft-Windows-ApplicationServer-Applications%4Admin.evtx
Microsoft-Windows-ApplicationServer-Applications%4Operational.evtx
Microsoft-Windows-Application-Experience%4Program-Compatibility-Assistant.evtx
Microsoft-Windows-Application-Experience%4Program-Compatibility-Troubleshooter.evtx
Microsoft-Windows-Application-Experience%4Program-Inventory.evtx
Microsoft-Windows-Application-Experience%4Program-Telemetry.evtx
Microsoft-Windows-Application-Experience%4Steps-Recorder.evtx
Microsoft-Windows-ApplicationResourceManagementSystem%4Operational.evtx
Microsoft-Windows-AppLocker%4EXEandDLL.evtx
Microsoft-Windows-AppLocker%4MSIandScript.evtx
Microsoft-Windows-AppLocker%4Packagedapp-Deployment.evtx
Microsoft-Windows-AppLocker%4Packagedapp-Execution.evtx
Microsoft-Windows-AppModel-Runtime%4Admin.evtx
Microsoft-Windows-AppReadiness%4Admin.evtx
Microsoft-Windows-AppReadiness%4Operational.evtx
Microsoft-Windows-AppXDeployment%4Operational.evtx
Microsoft-Windows-AppXDeploymentServer%4Operational.evtx
Microsoft-Windows-AppXDeploymentServer%4Restricted.evtx
Microsoft-Windows-AppxPackaging%4Operational.evtx
Microsoft-Windows-Audio%4CaptureMonitor.evtx
Microsoft-Windows-Audio%4GlitchDetection.evtx
Microsoft-Windows-Audio%4Operational.evtx
Microsoft-Windows-Audio%4PlaybackManager.evtx
Microsoft-Windows-AuthenticationUserInterface%4Operational.evtx
Microsoft-Windows-BackgroundTaskInfrastructure%4Operational.evtx
Microsoft-Windows-Backup.evtx
Microsoft-Windows-BestPractices%4Operational.evtx
Microsoft-Windows-Bits-Client%4Operational.evtx
Microsoft-Windows-CAPI2%4Operational.evtx
Microsoft-Windows-CertificateServices-Deployment%4Operational.evtx
Microsoft-Windows-CertificateServicesClient-Lifecycle-System%4Operational.evtx
Microsoft-Windows-CertificateServicesClient-Lifecycle-User%4Operational.evtx
Microsoft-Windows-CodeIntegrity%4Operational.evtx
Microsoft-Windows-Connected-Search%4Operational.evtx
Microsoft-Windows-CoreApplication%4Operational.evtx
```

```
Microsoft-Windows-CorruptedFileRecovery-Client%4Operational.evtx
Microsoft-Windows-CorruptedFileRecovery-Server%4Operational.evtx
Microsoft-Windows-Crypto-DPAPI%4BackUpKeySvc.evtx
Microsoft-Windows-Crypto-DPAPI%4Operational.evtx
Microsoft-Windows-DAL-Provider%4Operational.evtx
Microsoft-Windows-DataIntegrityScan%4Admin.evtx
Microsoft-Windows-DataIntegrityScan%4CrashRecovery.evtx
Microsoft-Windows-DateTimeControlPanel%4Operational.evtx
Microsoft-Windows-DeviceSetupManager%4Admin.evtx
Microsoft-Windows-DeviceSetupManager%4Operational.evtx
Microsoft-Windows-DeviceSync%4Operational.evtx
Microsoft-Windows-Dhcp-Client%4Admin.evtx
Microsoft-Windows-Dhcp-Server%4FilterNotifications.evtx
Microsoft-Windows-Dhcp-Server%4Operational.evtx
Microsoft-Windows-DhcpNap%4Admin.evtx
Microsoft-Windows-Dhcpv6-Client%4Admin.evtx
Microsoft-Windows-Diagnosis-DPS%4Operational.evtx
Microsoft-Windows-Diagnosis-PCW%4Operational.evtx
Microsoft-Windows-Diagnosis-PLA%4Operational.evtx
Microsoft-Windows-Diagnosis-Scripted%4Admin.evtx
Microsoft-Windows-Diagnosis-Scripted%4Operational.evtx
Microsoft-Windows-Diagnosis-ScriptedDiagnosticsProvider%4Operational.evtx
Microsoft-Windows-Diagnostics-Networking%4Operational.evtx
Microsoft-Windows-DirectoryServices-Deployment%4Operational.evtx
Microsoft-Windows-DNSServer%4Audit.evtx
Microsoft-Windows-DSC%4Admin.evtx
Microsoft-Windows-DSC%4Operational.evtx
Microsoft-Windows-EapHost%4Operational.evtx
Microsoft-Windows-EapMethods-RasChap%4Operational.evtx
Microsoft-Windows-EapMethods-RasTls%4Operational.evtx
Microsoft-Windows-EapMethods-Ttls%4Operational.evtx
Microsoft-Windows-EnrollmentPolicyWebService%4Admin.evtx
Microsoft-Windows-EnrollmentWebService%4Admin.evtx
Microsoft-Windows-EventCollector%4Operational.evtx
Microsoft-Windows-FederationServices-Deployment%4Operational.evtx
Microsoft-Windows-FileServices-ServerManager-EventProvider%4Admin.evtx
Microsoft-Windows-FileServices-ServerManager-EventProvider%4Operational.evtx
Microsoft-Windows-FileShareShadowCopyProvider%4Operational.evtx
Microsoft-Windows-FMS%4Operational.evtx
Microsoft-Windows-FolderRedirection%4Operational.evtx
Microsoft-Windows-Forwarding%4Operational.evtx
Microsoft-Windows-GenericRoaming%4Admin.evtx
Microsoft-Windows-GroupPolicy%4Operational.evtx
Microsoft-Windows-Help%4Operational.evtx
Microsoft-Windows-HomeGroupControlPanel%4Operational.evtx
Microsoft-Windows-IdCtrls%4Operational.evtx
Microsoft-Windows-IKE%4Operational.evtx
Microsoft-Windows-International%4Operational.evtx
Microsoft-Windows-International-RegionalOptionsControlPanel%4Operational.evtx
Microsoft-Windows-Iphlpsvc%4Operational.evtx
```

```
Microsoft-Windows-KdsSvc%4Operational.evtx
Microsoft-Windows-Kernel-ApphelpCache%4Operational.evtx
Microsoft-Windows-Kernel-Boot%4Operational.evtx
Microsoft-Windows-Kernel-EventTracing%4Admin.evtx
Microsoft-Windows-Kernel-PnP%4Configuration.evtx
Microsoft-Windows-Kernel-PnPConfig%4Configuration.evtx
Microsoft-Windows-Kernel-Power%4Thermal-Operational.evtx
Microsoft-Windows-Kernel-ShimEngine%4Operational.evtx
Microsoft-Windows-Kernel-StoreMgr%4Operational.evtx
Microsoft-Windows-Kernel-WDI%4Operational.evtx
Microsoft-Windows-Kernel-WHEA%4Errors.evtx
Microsoft-Windows-Kernel-WHEA%4Operational.evtx
Microsoft-Windows-KnownFoldersAPI
Microsoft-Windows-LanguagePackSetup%4Operational.evtx
Microsoft-Windows-MemoryDiagnostics-Results%4Debug.evtx
Microsoft-Windows-MiStreamProvider%4Operational.evtx
Microsoft-Windows-Mprddm%4Operational.evtx
Microsoft-Windows-MsLbfoProvider%4Operational.evtx
Microsoft-Windows-MUI%4Admin.evtx
Microsoft-Windows-MUI%4Operational.evtx
Microsoft-Windows-NCSI%4Operational.evtx
Microsoft-Windows-NdisImPlatform%4Operational.evtx
Microsoft-Windows-NetworkAccessProtection%4Operational.evtx
Microsoft-Windows-NetworkAccessProtection%4WHC.evtx
Microsoft-Windows-NetworkLocationWizard%4Operational.evtx
Microsoft-Windows-NetworkProfile%4Operational.evtx
Microsoft-Windows-NetworkProvider%4Operational.evtx
Microsoft-Windows-NlaSvc%4Operational.evtx
Microsoft-Windows-Ntfs%4Operational.evtx
Microsoft-Windows-Ntfs%4WHC.evtx
Microsoft-Windows-NTLM%4Operational.evtx
Microsoft-Windows-OOBE-Machine-DUI%4Operational.evtx
Microsoft-Windows-Policy%4Operational.evtx
Microsoft-Windows-PowerShell%4Admin.evtx
Microsoft-Windows-PowerShell%4Operational.evtx
Microsoft-Windows-PowerShell-DesiredStateConfiguration-FileDownloadManager%4Operati
onal.evtx
Microsoft-Windows-Powershell-DesiredStateConfiguration-PullServer%4Operational.evtx
Microsoft-Windows-PrintService%4Admin.evtx
Microsoft-Windows-PushNotification-Platform%4Admin.evtx
Microsoft-Windows-PushNotification-Platform%4Operational.evtx
Microsoft-Windows-RasClusterResource%4Operational.evtx
Microsoft-Windows-ReadyBoost%4Operational.evtx
Microsoft-Windows-Regsvr32%4Operational.evtx
Microsoft-Windows-ReliabilityAnalysisComponent%4Operational.evtx
Microsoft-Windows-RemoteAppandDesktop
Microsoft-Windows-RemoteAppandDesktop
Microsoft-Windows-RemoteDesktopServices-RdpCoreTS%4Admin.evtx
Microsoft-Windows-RemoteDesktopServices-RdpCoreTS%4Operational.evtx
Microsoft-Windows-RemoteDesktopServices-SessionServices%4Operational.evtx
```

```
Microsoft-Windows-Resource-Exhaustion-Detector%4Operational.evtx
Microsoft-Windows-RestartManager%4Operational.evtx
Microsoft-Windows-SearchUI%4Operational.evtx
Microsoft-Windows-Security-Audit-Configuration-Client%4Operational.evtx
Microsoft-Windows-Security-Configuration-Wizard%4Operational.evtx
Microsoft-Windows-Security-EnterpriseData-FileRevocationManager%4Operational.evtx
Microsoft-Windows-Security-Netlogon%4Operational.evtx
Microsoft-Windows-Security-SPP-UX-GenuineCenter-Logging%4Operational.evtx
Microsoft-Windows-Security-SPP-UX-Notifications%4ActionCenter.evtx
Microsoft-Windows-Security-UserConsentVerifier%4Audit.evtx
Microsoft-Windows-ServerEssentials-Deployment%4Deploy.evtx
Microsoft-Windows-ServerManager-ConfigureSMRemoting%4Operational.evtx
Microsoft-Windows-ServerManager-DeploymentProvider%4Operational.evtx
Microsoft-Windows-ServerManager-MgmtProvider%4Operational.evtx
Microsoft-Windows-ServerManager-MultiMachine%4Admin.evtx
Microsoft-Windows-ServerManager-MultiMachine%4Operational.evtx
Microsoft-Windows-Shell-ConnectedAccountState%4ActionCenter.evtx
Microsoft-Windows-Shell-Core%4ActionCenter.evtx
Microsoft-Windows-Shell-Core%4Operational.evtx
Microsoft-Windows-SilProvider%4Operational.evtx
Microsoft-Windows-SmartCard-Audit%4Authentication.evtx
Microsoft-Windows-SmartCard-DeviceEnum%4Operational.evtx
Microsoft-Windows-SmartCard-TPM-VCard-Module%4Admin.evtx
Microsoft-Windows-SmartCard-TPM-VCard-Module%4Operational.evtx
Microsoft-Windows-SmbClient%4Connectivity.evtx
Microsoft-Windows-SMBClient%4Operational.evtx
Microsoft-Windows-SmbClient%4Security.evtx
Microsoft-Windows-SMBDirect%4Admin.evtx
Microsoft-Windows-SMBServer%4Audit.evtx
Microsoft-Windows-SMBServer%4Connectivity.evtx
Microsoft-Windows-SMBServer%4Operational.evtx
Microsoft-Windows-SMBServer%4Security.evtx
Microsoft-Windows-Storage-Tiering%4Admin.evtx
Microsoft-Windows-StorageSpaces-Driver%4Diagnostic.evtx
Microsoft-Windows-StorageSpaces-Driver%4Operational.evtx
Microsoft-Windows-StorageSpaces-ManagementAgent%4WHC.evtx
Microsoft-Windows-Superfetch%4AgmcOperation.evtx
Microsoft-Windows-TaskScheduler%4Maintenance.evtx
Microsoft-Windows-TCPIP%4Operational.evtx
Microsoft-Windows-TerminalServices-ClientUSBDevices%4Admin.evtx
Microsoft-Windows-TerminalServices-ClientUSBDevices%4Operational.evtx
Microsoft-Windows-TerminalServices-LocalSessionManager%4Admin.evtx
Microsoft-Windows-TerminalServices-LocalSessionManager%4Operational.evtx
Microsoft-Windows-TerminalServices-PnPDevices%4Admin.evtx
Microsoft-Windows-TerminalServices-PnPDevices%4Operational.evtx
Microsoft-Windows-TerminalServices-Printers%4Admin.evtx
Microsoft-Windows-TerminalServices-Printers%4Operational.evtx
Microsoft-Windows-TerminalServices-RDPClient%4Operational.evtx
Microsoft-Windows-TerminalServices-RemoteConnectionManager%4Admin.evtx
Microsoft-Windows-TerminalServices-RemoteConnectionManager%4Operational.evtx
```

```
Microsoft-Windows-TerminalServices-ServerUSBDevices%4Admin.evtx
Microsoft-Windows-TerminalServices-ServerUSBDevices%4Operational.evtx
Microsoft-Windows-TerminalServices-SessionBroker-Client%4Admin.evtx
Microsoft-Windows-TerminalServices-SessionBroker-Client%4Operational.evtx
Microsoft-Windows-TWinUI%4Operational.evtx
Microsoft-Windows-TZSync%4operational.evtx
Microsoft-Windows-TZUtil%4Operational.evtx
Microsoft-Windows-UAC%4Operational.evtx
Microsoft-Windows-UAC-FileVirtualization%4Operational.evtx
Microsoft-Windows-UserControlPanel%4Operational.evtx
Microsoft-Windows-UserProfileService%4Operational.evtx
Microsoft-Windows-User-Loader%4Operational.evtx
Microsoft-Windows-UserPnp%4ActionCenter.evtx
Microsoft-Windows-UserPnp%4DeviceInstall.evtx
Microsoft-Windows-VDRVROOT%4Operational.evtx
Microsoft-Windows-VerifyHardwareSecurity%4Admin.evtx
Microsoft-Windows-VHDMP%4Operational.evtx
Microsoft-Windows-VPN%4Operational.evtx
Microsoft-Windows-VPN-Client%4Operational.evtx
Microsoft-Windows-Wcmsvc%4Operational.evtx
Microsoft-Windows-WER-Diag%4Operational.evtx
Microsoft-Windows-WFP%4Operational.evtx
Microsoft-Windows-WindowsFirewallWith
Microsoft-Windows-WindowsFirewallWith
Microsoft-Windows-WindowsUpdateClient%4Operational.evtx
Microsoft-Windows-WinINet-Config%4ProxyConfigChanged.evtx
Microsoft-Windows-Winlogon%4Operational.evtx
Microsoft-Windows-WinRM%4Operational.evtx
Microsoft-Windows-Winsock-WS2HELP%4Operational.evtx
Microsoft-Windows-Wired-AutoConfig%4Operational.evtx
Microsoft-Windows-WMI-Activity%4Operational.evtx
Microsoft-Windows-WorkplaceJoin%4Admin.evtx
Microsoft-WS-Licensing%4Admin.evtx
Security.evtx
Setup.evtx
System.evtx
WindowsPowerShell.evtx
WitnessClientAdmin.evtx
```

**EXHIBIT J**

| Release Date | Last Updated | CVE Number | CVE Title | Tag |
|---|---|---|---|---|
| Nov 8, 2016 | May 27, 2020 | CVE-2016-7253 | Microsoft SQL Server Agent Elevation of Privilege Vulnerability | SQL Server |
| Nov 8, 2016 | May 27, 2020 | CVE-2016-7253 | Microsoft SQL Server Agent Elevation of Privilege Vulnerability | SQL Server |
| Nov 8, 2016 | May 27, 2020 | CVE-2016-7253 | Microsoft SQL Server Agent Elevation of Privilege Vulnerability | SQL Server |
| Nov 8, 2016 | May 27, 2020 | CVE-2016-7252 | Microsoft SQL Server Analysis Services Information Disclosure Vulnerability | SQL Server |
| Nov 8, 2016 | May 27, 2020 | CVE-2016-7252 | Microsoft SQL Server Analysis Services Information Disclosure Vulnerability | SQL Server |
| Nov 8, 2016 | May 27, 2020 | CVE-2016-7252 | Microsoft SQL Server Analysis Services Information Disclosure Vulnerability | SQL Server |
| Nov 8, 2016 | May 27, 2020 | CVE-2016-7250 | SQL RDBMS Engine Elevation of Privilege Vulnerability | SQL Server |
| Nov 8, 2016 | May 27, 2020 | CVE-2016-7250 | SQL RDBMS Engine Elevation of Privilege Vulnerability | SQL Server |
| Nov 8, 2016 | May 27, 2020 | CVE-2016-7250 | SQL RDBMS Engine Elevation of Privilege Vulnerability | SQL Server |
| Aug 8, 2017 | May 27, 2020 | CVE-2017-8516 | Microsoft SQL Server Analysis Services Information Disclosure Vulnerability | SQL Server |
| Aug 8, 2017 | May 27, 2020 | CVE-2017-8516 | Microsoft SQL Server Analysis Services Information Disclosure Vulnerability | SQL Server |
| Aug 8, 2017 | May 27, 2020 | CVE-2017-8516 | Microsoft SQL Server Analysis Services Information Disclosure Vulnerability | SQL Server |
| Sep 12, 2017 | Dec 4, 2019 | CVE-2017-8710 | Windows System Information Console Information Disclosure Vulnerability | Microsoft Windows |
| Sep 12, 2017 | Dec 4, 2019 | CVE-2017-8710 | Windows System Information Console Information Disclosure Vulnerability | Microsoft Windows |
| Sep 12, 2017 | Dec 4, 2019 | CVE-2017-8710 | Windows System Information Console Information Disclosure Vulnerability | Microsoft Windows |
| Oct 10, 2017 | Dec 17, 2019 | CVE-2017-11815 | Windows SMB Information Disclosure Vulnerability | Windows SMB Server |
| Oct 10, 2017 | Dec 17, 2019 | CVE-2017-11815 | Windows SMB Information Disclosure Vulnerability | Windows SMB Server |
| Oct 10, 2017 | Dec 17, 2019 | CVE-2017-11815 | Windows SMB Information Disclosure Vulnerability | Windows SMB Server |
| Oct 10, 2017 | Apr 6, 2021 | ADV170017 | Microsoft Office Defense in Depth Update | Microsoft Office |
| Oct 10, 2017 | Apr 6, 2021 | ADV170017 | Microsoft Office Defense in Depth Update | Microsoft Office |
| Oct 10, 2017 | Apr 6, 2021 | ADV170017 | Microsoft Office Defense in Depth Update | Microsoft Office |
| Oct 10, 2017 | Apr 6, 2021 | ADV170017 | Microsoft Office Defense in Depth Update | Microsoft Office |
| Oct 10, 2017 | Apr 6, 2021 | ADV170017 | Microsoft Office Defense in Depth Update | Microsoft Office |
| Feb 13, 2018 | Dec 10, 2019 | CVE-2018-0859 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Feb 13, 2018 | Dec 10, 2019 | CVE-2018-0859 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 13, 2018 | May 12, 2020 | CVE-2018-0886 | CredSSP Remote Code Execution Vulnerability | Microsoft Windows |
| Mar 13, 2018 | May 12, 2020 | CVE-2018-0886 | CredSSP Remote Code Execution Vulnerability | Microsoft Windows |
| Mar 13, 2018 | May 12, 2020 | CVE-2018-0886 | CredSSP Remote Code Execution Vulnerability | Microsoft Windows |
| Mar 13, 2018 | May 12, 2020 | CVE-2018-0886 | CredSSP Remote Code Execution Vulnerability | Microsoft Windows |
| Mar 13, 2018 | May 12, 2020 | CVE-2018-0886 | CredSSP Remote Code Execution Vulnerability | Microsoft Windows |
| Jun 12, 2018 | Feb 11, 2020 | CVE-2018-8267 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jun 12, 2018 | Feb 11, 2020 | CVE-2018-8267 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jun 12, 2018 | Feb 11, 2020 | CVE-2018-8267 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 14, 2018 | May 27, 2020 | CVE-2018-8273 | Microsoft SQL Server Remote Code Execution Vulnerability | SQL Server |
| Aug 14, 2018 | May 27, 2020 | CVE-2018-8273 | Microsoft SQL Server Remote Code Execution Vulnerability | SQL Server |
| Aug 14, 2018 | May 27, 2020 | CVE-2018-8273 | Microsoft SQL Server Remote Code Execution Vulnerability | SQL Server |
| Aug 14, 2018 | May 27, 2020 | CVE-2018-8273 | Microsoft SQL Server Remote Code Execution Vulnerability | SQL Server |
| Aug 14, 2018 | Oct 8, 2019 | CVE-2018-0952 | Diagnostic Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Aug 14, 2018 | Oct 8, 2019 | CVE-2018-0952 | Diagnostic Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Aug 14, 2018 | Oct 8, 2019 | CVE-2018-0952 | Diagnostic Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Aug 14, 2018 | Oct 8, 2019 | CVE-2018-0952 | Diagnostic Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Aug 14, 2018 | Oct 8, 2019 | CVE-2018-0952 | Diagnostic Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Sep 11, 2018 | Jan 12, 2021 | CVE-2018-8455 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Sep 11, 2018 | Jan 12, 2021 | CVE-2018-8455 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Sep 11, 2018 | Sep 10, 2019 | CVE-2018-8269 | OData Denial of Service Vulnerability | ASP.NET |
| Sep 11, 2018 | Sep 10, 2019 | CVE-2018-8269 | OData Denial of Service Vulnerability | ASP.NET |
| Dec 11, 2018 | Oct 8, 2019 | CVE-2018-8599 | Diagnostics Hub Standard Collector Service Elevation of Privilege Vulnerability | Visual Studio |

| | | | | |
|---|---|---|---|---|
| Dec 11, 2018 | Oct 8, 2019 | CVE-2018-8599 | Diagnostics Hub Standard Collector Service Elevation of Privilege Vulnerability | Visual Studio |
| Jan 8, 2019 | Dec 19, 2019 | CVE-2019-0545 | .NET Framework Information Disclosure Vulnerability | .NET Framework |
| Jan 8, 2019 | Dec 19, 2019 | CVE-2019-0545 | .NET Framework Information Disclosure Vulnerability | .NET Framework |
| Jan 8, 2019 | Dec 19, 2019 | CVE-2019-0545 | .NET Framework Information Disclosure Vulnerability | .NET Framework |
| Jan 8, 2019 | Dec 19, 2019 | CVE-2019-0545 | .NET Framework Information Disclosure Vulnerability | .NET Framework |
| Feb 12, 2019 | Dec 19, 2019 | CVE-2019-0657 | .NET Framework and Visual Studio Spoofing Vulnerability | .NET Framework |
| Feb 12, 2019 | Dec 19, 2019 | CVE-2019-0657 | .NET Framework and Visual Studio Spoofing Vulnerability | .NET Framework |
| Feb 12, 2019 | Dec 19, 2019 | CVE-2019-0657 | .NET Framework and Visual Studio Spoofing Vulnerability | .NET Framework |
| Feb 12, 2019 | Dec 19, 2019 | CVE-2019-0613 | .NET Framework and Visual Studio Remote Code Execution Vulnerability | .NET Framework |
| Feb 12, 2019 | Dec 19, 2019 | CVE-2019-0613 | .NET Framework and Visual Studio Remote Code Execution Vulnerability | .NET Framework |
| Mar 12, 2019 | Sep 10, 2019 | ADV190009 | SHA-2 Code Sign Support Advisory | Microsoft Windows |
| Mar 12, 2019 | Sep 10, 2019 | ADV190009 | SHA-2 Code Sign Support Advisory | Microsoft Windows |
| Mar 12, 2019 | Sep 10, 2019 | ADV190009 | SHA-2 Code Sign Support Advisory | Microsoft Windows |
| Mar 12, 2019 | Sep 10, 2019 | ADV190009 | SHA-2 Code Sign Support Advisory | Microsoft Windows |
| Mar 12, 2019 | Sep 10, 2019 | ADV190009 | SHA-2 Code Sign Support Advisory | Microsoft Windows |
| Apr 9, 2019 | Dec 10, 2019 | CVE-2019-0860 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Apr 9, 2019 | Dec 10, 2019 | CVE-2019-0860 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Apr 9, 2019 | Dec 10, 2019 | CVE-2019-0838 | Windows Information Disclosure Vulnerability | Microsoft Windows |
| Apr 9, 2019 | Dec 10, 2019 | CVE-2019-0838 | Windows Information Disclosure Vulnerability | Microsoft Windows |
| Apr 9, 2019 | Dec 10, 2019 | CVE-2019-0838 | Windows Information Disclosure Vulnerability | Microsoft Windows |
| May 14, 2019 | Mar 25, 2020 | CVE-2019-0981 | .Net Framework and .Net Core Denial of Service Vulnerability | .NET Core |
| May 14, 2019 | Mar 25, 2020 | CVE-2019-0981 | .Net Framework and .Net Core Denial of Service Vulnerability | .NET Core |
| May 14, 2019 | Mar 25, 2020 | CVE-2019-0981 | .Net Framework and .Net Core Denial of Service Vulnerability | .NET Core |
| May 14, 2019 | Mar 25, 2020 | CVE-2019-0980 | .Net Framework and .Net Core Denial of Service Vulnerability | .NET Core |
| May 14, 2019 | Mar 25, 2020 | CVE-2019-0980 | .Net Framework and .Net Core Denial of Service Vulnerability | .NET Core |
| May 14, 2019 | Mar 25, 2020 | CVE-2019-0864 | .NET Framework Denial of Service Vulnerability | .NET Framework |
| May 14, 2019 | Mar 25, 2020 | CVE-2019-0864 | .NET Framework Denial of Service Vulnerability | .NET Framework |
| May 14, 2019 | Mar 25, 2020 | CVE-2019-0864 | .NET Framework Denial of Service Vulnerability | .NET Framework |
| May 14, 2019 | Oct 8, 2019 | CVE-2019-0727 | Diagnostic Hub Standard Collector, Visual Studio Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| May 14, 2019 | Oct 8, 2019 | CVE-2019-0727 | Diagnostic Hub Standard Collector, Visual Studio Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| May 14, 2019 | Oct 8, 2019 | ADV190013 | Microsoft Guidance to mitigate Microarchitectural Data Sampling vulnerabilities | Microsoft Windows |
| May 14, 2019 | Oct 8, 2019 | ADV190013 | Microsoft Guidance to mitigate Microarchitectural Data Sampling vulnerabilities | Microsoft Windows |
| May 14, 2019 | Oct 8, 2019 | ADV190013 | Microsoft Guidance to mitigate Microarchitectural Data Sampling vulnerabilities | Microsoft Windows |
| May 14, 2019 | Oct 8, 2019 | ADV190013 | Microsoft Guidance to mitigate Microarchitectural Data Sampling vulnerabilities | Microsoft Windows |
| May 14, 2019 | Oct 8, 2019 | ADV190013 | Microsoft Guidance to mitigate Microarchitectural Data Sampling vulnerabilities | Microsoft Windows |
| Jun 11, 2019 | Aug 13, 2019 | CVE-2019-0988 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jun 11, 2019 | Aug 13, 2019 | CVE-2019-0988 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jun 11, 2019 | Mar 10, 2020 | CVE-2019-0948 | Windows Event Viewer Information Disclosure Vulnerability | Microsoft Windows |
| Jun 11, 2019 | Mar 10, 2020 | CVE-2019-0948 | Windows Event Viewer Information Disclosure Vulnerability | Microsoft Windows |
| Jun 11, 2019 | Mar 10, 2020 | CVE-2019-0948 | Windows Event Viewer Information Disclosure Vulnerability | Microsoft Windows |
| Jul 9, 2019 | Nov 19, 2019 | CVE-2019-1108 | Remote Desktop Protocol Client Information Disclosure Vulnerability | Windows RDP |
| Jul 9, 2019 | Nov 19, 2019 | CVE-2019-1108 | Remote Desktop Protocol Client Information Disclosure Vulnerability | Windows RDP |
| Jul 9, 2019 | Nov 19, 2019 | CVE-2019-1108 | Remote Desktop Protocol Client Information Disclosure Vulnerability | Windows RDP |
| Jul 9, 2019 | Nov 19, 2019 | CVE-2019-1108 | Remote Desktop Protocol Client Information Disclosure Vulnerability | Windows RDP |
| Jul 9, 2019 | Nov 19, 2019 | CVE-2019-1108 | Remote Desktop Protocol Client Information Disclosure Vulnerability | Windows RDP |
| Jul 9, 2019 | Nov 19, 2019 | CVE-2019-1108 | Remote Desktop Protocol Client Information Disclosure Vulnerability | Windows RDP |
| Jul 9, 2019 | Dec 3, 2019 | CVE-2019-1068 | Microsoft SQL Server Remote Code Execution Vulnerability | SQL Server |
| Jul 9, 2019 | Dec 3, 2019 | CVE-2019-1068 | Microsoft SQL Server Remote Code Execution Vulnerability | SQL Server |
| Jul 9, 2019 | Dec 3, 2019 | CVE-2019-1068 | Microsoft SQL Server Remote Code Execution Vulnerability | SQL Server |

| | | | | |
|---|---|---|---|---|
| Jul 9, 2019 | Dec 3, 2019 | CVE-2019-1068 | Microsoft SQL Server Remote Code Execution Vulnerability | SQL Server |
| Jul 9, 2019 | Sep 10, 2019 | CVE-2018-15664 | Docker Elevation of Privilege Vulnerability | Open Source Software |
| Jul 9, 2019 | Sep 10, 2019 | CVE-2018-15664 | Docker Elevation of Privilege Vulnerability | Open Source Software |
| Jul 9, 2019 | Sep 10, 2019 | CVE-2018-15664 | Docker Elevation of Privilege Vulnerability | Open Source Software |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9518 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9518 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9514 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9514 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9513 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9513 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9513 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9512 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9512 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9512 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9511 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-9511 | HTTP/2 Server Denial of Service Vulnerability | HTTP/2 |
| Aug 13, 2019 | Aug 19, 2019 | CVE-2019-9506 | Encryption Key Negotiation of Bluetooth Vulnerability | Microsoft Bluetooth Driver |
| Aug 13, 2019 | Aug 19, 2019 | CVE-2019-9506 | Encryption Key Negotiation of Bluetooth Vulnerability | Microsoft Bluetooth Driver |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1229 | Dynamics On-Premise Elevation of Privilege Vulnerability | Microsoft Dynamics |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1228 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1228 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1227 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1227 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1226 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1226 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1226 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1226 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1225 | Remote Desktop Protocol Server Information Disclosure Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1225 | Remote Desktop Protocol Server Information Disclosure Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1225 | Remote Desktop Protocol Server Information Disclosure Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1225 | Remote Desktop Protocol Server Information Disclosure Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1224 | Remote Desktop Protocol Server Information Disclosure Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1224 | Remote Desktop Protocol Server Information Disclosure Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1224 | Remote Desktop Protocol Server Information Disclosure Vulnerability | Windows RDP |
| Aug 13, 2019 | Mar 10, 2020 | CVE-2019-1224 | Remote Desktop Protocol Server Information Disclosure Vulnerability | Windows RDP |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1223 | Windows Remote Desktop Protocol (RDP) Denial of Service Vulnerability | Windows RDP |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1223 | Windows Remote Desktop Protocol (RDP) Denial of Service Vulnerability | Windows RDP |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1223 | Windows Remote Desktop Protocol (RDP) Denial of Service Vulnerability | Windows RDP |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1222 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1222 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1222 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1218 | Outlook iOS Spoofing Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1218 | Outlook iOS Spoofing Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1213 | Windows DHCP Server Remote Code Execution Vulnerability | Windows DHCP Server |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1212 | Windows DHCP Server Denial of Service Vulnerability | Windows DHCP Server |

| Aug 13, 2019 | Jan 23, 2020 | CVE-2019-1211 | Git for Visual Studio Elevation of Privilege Vulnerability | Visual Studio |
|---|---|---|---|---|
| Aug 13, 2019 | Jan 23, 2020 | CVE-2019-1211 | Git for Visual Studio Elevation of Privilege Vulnerability | Visual Studio |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1206 | Windows DHCP Server Denial of Service Vulnerability | Windows DHCP Server |
| Aug 13, 2019 | Aug 23, 2019 | CVE-2019-1205 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 23, 2019 | CVE-2019-1205 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 23, 2019 | CVE-2019-1205 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1204 | Microsoft Outlook Elevation of Privilege Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1204 | Microsoft Outlook Elevation of Privilege Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1203 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1203 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Aug 13, 2019 | Sep 11, 2019 | CVE-2019-1202 | SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Aug 13, 2019 | Sep 11, 2019 | CVE-2019-1202 | SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Aug 13, 2019 | Sep 11, 2019 | CVE-2019-1202 | SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1201 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1201 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1200 | Microsoft Outlook Remote Code Execution Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1200 | Microsoft Outlook Remote Code Execution Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1199 | Microsoft Outlook Memory Corruption Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1199 | Microsoft Outlook Memory Corruption Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1199 | Microsoft Outlook Memory Corruption Vulnerability | Microsoft Office |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1198 | Microsoft Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1197 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1196 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1195 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Sep 10, 2019 | CVE-2019-1194 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Sep 10, 2019 | CVE-2019-1194 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1193 | Microsoft Browser Memory Corruption Vulnerability | Microsoft Browsers |
| Aug 13, 2019 | Oct 8, 2019 | CVE-2019-1192 | Microsoft Browsers Security Feature Bypass Vulnerability | Microsoft Browsers |
| Aug 13, 2019 | Oct 8, 2019 | CVE-2019-1192 | Microsoft Browsers Security Feature Bypass Vulnerability | Microsoft Browsers |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1190 | Windows Image Elevation of Privilege Vulnerability | Windows Kernel |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1188 | LNK Remote Code Execution Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1187 | XmlLite Runtime Denial of Service Vulnerability | Microsoft XML |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1186 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1185 | Windows Subsystem for Linux Elevation of Privilege Vulnerability | Windows - Linux |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1184 | Windows Elevation of Privilege Vulnerability | Windows Shell |
| Aug 13, 2019 | Sep 10, 2019 | CVE-2019-1183 | Windows VBScript Engine Remote Code Execution Vulnerability | Windows Scripting |
| Aug 13, 2019 | Sep 10, 2019 | CVE-2019-1183 | Windows VBScript Engine Remote Code Execution Vulnerability | Windows Scripting |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1182 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1182 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1182 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1182 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1182 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1182 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1182 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1182 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1181 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1181 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1181 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1181 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |

| | | | | |
|---|---|---|---|---|
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1181 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1181 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Oct 13, 2020 | CVE-2019-1181 | Remote Desktop Services Remote Code Execution Vulnerability | Windows RDP |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1180 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1179 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1178 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1177 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1176 | DirectX Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1175 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1174 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1173 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1172 | Windows Information Disclosure Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1172 | Windows Information Disclosure Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1171 | SymCrypt Information Disclosure Vulnerability | Windows SymCrypt |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1171 | SymCrypt Information Disclosure Vulnerability | Windows SymCrypt |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1170 | Windows NTFS Elevation of Privilege Vulnerability | Microsoft NTFS |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1169 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1168 | Microsoft Windows p2pimsvc Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1164 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1163 | Windows File Signature Security Feature Bypass Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1162 | Windows ALPC Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Oct 8, 2019 | CVE-2019-1161 | Microsoft Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Aug 13, 2019 | Oct 8, 2019 | CVE-2019-1161 | Microsoft Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Aug 13, 2019 | Oct 8, 2019 | CVE-2019-1161 | Microsoft Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Aug 13, 2019 | Oct 8, 2019 | CVE-2019-1161 | Microsoft Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1159 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1158 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1158 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1157 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1157 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1156 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1156 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1155 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1155 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1154 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1154 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1153 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1153 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1153 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1152 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1151 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1151 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1150 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1149 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1149 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1148 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1148 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1148 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1147 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1147 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |

| | | | | |
|---|---|---|---|---|
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1146 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1146 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1145 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1144 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1143 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1143 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1141 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Aug 15, 2019 | CVE-2019-1140 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Aug 15, 2019 | CVE-2019-1140 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1139 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1133 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1131 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1078 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1078 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1057 | MS XML Remote Code Execution Vulnerability | Microsoft XML Core Services |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1030 | Microsoft Edge based on Edge HTML Information Disclosure Vulnerability | Microsoft Edge |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-1030 | Microsoft Edge based on Edge HTML Information Disclosure Vulnerability | Microsoft Edge |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-0965 | Windows Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-0736 | Windows DHCP Client Remote Code Execution Vulnerability | Windows DHCP Client |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-0723 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-0720 | Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-0718 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-0717 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-0716 | Windows Denial of Service Vulnerability | Microsoft Windows |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-0715 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Aug 13, 2019 | Aug 13, 2019 | CVE-2019-0714 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Aug 13, 2019 | Mar 10, 2020 | ADV190023 | Microsoft Guidance for Enabling LDAP Channel Binding and LDAP Signing | Active Directory |
| Aug 13, 2019 | Mar 10, 2020 | ADV190023 | Microsoft Guidance for Enabling LDAP Channel Binding and LDAP Signing | Active Directory |
| Aug 13, 2019 | Mar 10, 2020 | ADV190023 | Microsoft Guidance for Enabling LDAP Channel Binding and LDAP Signing | Active Directory |
| Aug 13, 2019 | Mar 10, 2020 | ADV190023 | Microsoft Guidance for Enabling LDAP Channel Binding and LDAP Signing | Active Directory |
| Aug 13, 2019 | Mar 10, 2020 | ADV190023 | Microsoft Guidance for Enabling LDAP Channel Binding and LDAP Signing | Active Directory |
| Aug 13, 2019 | Mar 10, 2020 | ADV190023 | Microsoft Guidance for Enabling LDAP Channel Binding and LDAP Signing | Active Directory |
| Aug 13, 2019 | Aug 13, 2019 | ADV190014 | Microsoft Live Accounts Elevation of Privilege Vulnerability | Online Services |
| Aug 13, 2019 | Aug 13, 2019 | ADV190014 | Microsoft Live Accounts Elevation of Privilege Vulnerability | Online Services |
| Aug 14, 2019 | Aug 14, 2019 | CVE-2019-1258 | Azure Active Directory Authentication Library Elevation of Privilege Vulnerability | Microsoft Identity Services |
| Aug 14, 2019 | Aug 14, 2019 | CVE-2019-1258 | Azure Active Directory Authentication Library Elevation of Privilege Vulnerability | Microsoft Identity Services |
| Aug 14, 2019 | Aug 14, 2019 | CVE-2019-1258 | Azure Active Directory Authentication Library Elevation of Privilege Vulnerability | Microsoft Identity Services |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1306 | Azure DevOps and Team Foundation Server Remote Code Execution Vulnerability | Team Foundation Server |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1305 | Team Foundation Server Cross-site Scripting Vulnerability | Team Foundation Server |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1303 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1302 | ASP.NET Core Elevation Of Privilege Vulnerability | ASP.NET |
| Sep 10, 2019 | Sep 12, 2019 | CVE-2019-1301 | .NET Core Denial of Service Vulnerability | .NET Core |
| Sep 10, 2019 | Sep 12, 2019 | CVE-2019-1301 | .NET Core Denial of Service Vulnerability | .NET Core |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1300 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1299 | Microsoft Edge based on Edge HTML Information Disclosure Vulnerability | Microsoft Edge |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1299 | Microsoft Edge based on Edge HTML Information Disclosure Vulnerability | Microsoft Edge |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1298 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1297 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1297 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1296 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |

| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1296 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
|---|---|---|---|---|
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1295 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1295 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1294 | Windows Secure Boot Security Feature Bypass Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1293 | Windows SMB Client Driver Information Disclosure Vulnerability | Windows Kernel |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1293 | Windows SMB Client Driver Information Disclosure Vulnerability | Windows Kernel |
| Sep 10, 2019 | Sep 12, 2019 | CVE-2019-1292 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 12, 2019 | CVE-2019-1292 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1291 | Remote Desktop Client Remote Code Execution Vulnerability | Windows RDP |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1290 | Remote Desktop Client Remote Code Execution Vulnerability | Windows RDP |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1289 | Windows Update Delivery Optimization Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1287 | Windows Network Connectivity Assistant Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1286 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1286 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1285 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1284 | DirectX Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1283 | Microsoft Graphics Components Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1283 | Microsoft Graphics Components Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1282 | Windows Common Log File System Driver Information Disclosure Vulnerability | Common Log File System Driver |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1282 | Windows Common Log File System Driver Information Disclosure Vulnerability | Common Log File System Driver |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1280 | LNK Remote Code Execution Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1278 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1277 | Windows Audio Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1274 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1274 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1273 | Active Directory Federation Services XSS Vulnerability | Active Directory |
| Sep 10, 2019 | Jan 14, 2020 | CVE-2019-1272 | Windows Data Sharing Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Jan 14, 2020 | CVE-2019-1272 | Windows Data Sharing Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1271 | Windows Media Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1270 | Microsoft Windows Store Installer Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1269 | Windows ALPC Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1268 | Winlogon Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1267 | Microsoft Compatibility Appraiser Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1265 | Microsoft Yammer Security Feature Bypass Vulnerability | Microsoft Yammer |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1265 | Microsoft Yammer Security Feature Bypass Vulnerability | Microsoft Yammer |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1265 | Microsoft Yammer Security Feature Bypass Vulnerability | Microsoft Yammer |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1264 | Microsoft Office Security Feature Bypass Vulnerability | Microsoft Office |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1264 | Microsoft Office Security Feature Bypass Vulnerability | Microsoft Office |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1263 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1263 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1263 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1263 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1262 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1262 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1262 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1261 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1261 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1260 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1260 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1260 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |

| | | | | |
|---|---|---|---|---|
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1259 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1259 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1257 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1257 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1256 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1254 | Windows Hyper-V Information Disclosure Vulnerability | Windows Hyper-V |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1254 | Windows Hyper-V Information Disclosure Vulnerability | Windows Hyper-V |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1253 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Dec 2, 2019 | CVE-2019-1253 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Dec 2, 2019 | CVE-2019-1253 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1252 | | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1252 | | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1251 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1251 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1250 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1250 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1249 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1249 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1248 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1248 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1247 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1247 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1246 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1246 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1245 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1245 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1244 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1244 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1243 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1243 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 12, 2019 | CVE-2019-1242 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 12, 2019 | CVE-2019-1242 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 12, 2019 | CVE-2019-1242 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1241 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1241 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1240 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1240 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1237 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1236 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1235 | Windows Text Service Framework Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Oct 8, 2019 | CVE-2019-1232 | Diagnostics Hub Standard Collector Service Elevation of Privilege Vulnerability | Visual Studio |
| Sep 10, 2019 | Oct 8, 2019 | CVE-2019-1232 | Diagnostics Hub Standard Collector Service Elevation of Privilege Vulnerability | Visual Studio |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1231 | Rome SDK Information Disclosure Vulnerability | Project Rome |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1231 | Rome SDK Information Disclosure Vulnerability | Project Rome |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1221 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1220 | Microsoft Browser Security Feature Bypass Vulnerability | Microsoft Browsers |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1219 | Windows Transaction Manager Information Disclosure Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1219 | Windows Transaction Manager Information Disclosure Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1217 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1216 | DirectX Information Disclosure Vulnerability | Microsoft Graphics Component |

| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1216 | DirectX Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1215 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1215 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1214 | Windows Common Log File System Driver Elevation of Privilege Vulnerability | Common Log File System Driver |
| Sep 10, 2019 | Sep 11, 2019 | CVE-2019-1214 | Windows Common Log File System Driver Elevation of Privilege Vulnerability | Common Log File System Driver |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1209 | Lync 2013 Information Disclosure Vulnerability | Skype for Business and Microsoft Lync |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1209 | Lync 2013 Information Disclosure Vulnerability | Skype for Business and Microsoft Lync |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1208 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1142 | .NET Framework Elevation of Privilege Vulnerability | .NET Framework |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1142 | .NET Framework Elevation of Privilege Vulnerability | .NET Framework |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-1138 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-0928 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-0788 | Remote Desktop Client Remote Code Execution Vulnerability | Windows RDP |
| Sep 10, 2019 | Sep 10, 2019 | CVE-2019-0787 | Remote Desktop Client Remote Code Execution Vulnerability | Windows RDP |
| Sep 10, 2019 | Sep 11, 2019 | ADV190022 | September 2019 Adobe Flash Security Update | Adobe Flash Player |
| Sep 10, 2019 | Sep 11, 2019 | ADV190022 | September 2019 Adobe Flash Security Update | Adobe Flash Player |
| Sep 10, 2019 | Sep 11, 2019 | ADV190022 | September 2019 Adobe Flash Security Update | Adobe Flash Player |
| Sep 10, 2019 | Sep 11, 2019 | ADV190022 | September 2019 Adobe Flash Security Update | Adobe Flash Player |
| Sep 10, 2019 | Sep 11, 2019 | ADV190022 | September 2019 Adobe Flash Security Update | Adobe Flash Player |
| Sep 23, 2019 | Oct 8, 2019 | CVE-2019-1367 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 23, 2019 | Oct 8, 2019 | CVE-2019-1367 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 23, 2019 | Oct 8, 2019 | CVE-2019-1367 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 23, 2019 | Oct 8, 2019 | CVE-2019-1367 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 23, 2019 | Oct 8, 2019 | CVE-2019-1367 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 23, 2019 | Oct 8, 2019 | CVE-2019-1367 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 23, 2019 | Oct 9, 2019 | CVE-2019-1255 | Microsoft Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Sep 23, 2019 | Oct 9, 2019 | CVE-2019-1255 | Microsoft Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Sep 23, 2019 | Oct 9, 2019 | CVE-2019-1255 | Microsoft Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Oct 8, 2019 | Oct 9, 2019 | CVE-2019-1378 | Windows 10 Update Assistant Elevation of Privilege Vulnerability | Windows Installer |
| Oct 8, 2019 | Oct 9, 2019 | CVE-2019-1378 | Windows 10 Update Assistant Elevation of Privilege Vulnerability | Windows Installer |
| Oct 8, 2019 | Oct 9, 2019 | CVE-2019-1378 | Windows 10 Update Assistant Elevation of Privilege Vulnerability | Windows Installer |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1376 | SQL Server Management Studio Information Disclosure Vulnerability | SQL Server |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1376 | SQL Server Management Studio Information Disclosure Vulnerability | SQL Server |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1375 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Oct 8, 2019 | Jan 31, 2020 | CVE-2019-1372 | Azure Stack Remote Code Execution Vulnerability | Azure |
| Oct 8, 2019 | Jan 31, 2020 | CVE-2019-1372 | Azure Stack Remote Code Execution Vulnerability | Azure |
| Oct 8, 2019 | Jan 31, 2020 | CVE-2019-1372 | Azure Stack Remote Code Execution Vulnerability | Azure |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1371 | Internet Explorer Memory Corruption Vulnerability | Internet Explorer |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1369 | Open Enclave SDK Information Disclosure Vulnerability | Open Source Software |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1369 | Open Enclave SDK Information Disclosure Vulnerability | Open Source Software |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1368 | Windows Secure Boot Security Feature Bypass Vulnerability | Secure Boot |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1366 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1365 | Microsoft IIS Server Elevation of Privilege Vulnerability | Windows IIS |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1364 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1363 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1363 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1362 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1361 | Microsoft Graphics Components Information Disclosure Vulnerability | Microsoft Graphics Component |

| | | | | |
|---|---|---|---|---|
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1361 | Microsoft Graphics Components Information Disclosure Vulnerability | Microsoft Graphics Component |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1359 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1359 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1358 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1358 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1357 | Microsoft Browser Spoofing Vulnerability | Microsoft Browsers |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1356 | Microsoft Edge based on Edge HTML Information Disclosure Vulnerability | Microsoft Edge |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1356 | Microsoft Edge based on Edge HTML Information Disclosure Vulnerability | Microsoft Edge |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1347 | Windows Denial of Service Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1346 | Windows Denial of Service Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1345 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1345 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1344 | Windows Code Integrity Module Information Disclosure Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1344 | Windows Code Integrity Module Information Disclosure Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1343 | Windows Denial of Service Vulnerability | Windows Kernel |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1342 | Windows Error Reporting Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1341 | Windows Power Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1340 | Microsoft Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1339 | Windows Error Reporting Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1338 | Windows NTLM Security Feature Bypass Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1337 | Windows Update Client Information Disclosure Vulnerability | Windows Update Stack |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1337 | Windows Update Client Information Disclosure Vulnerability | Windows Update Stack |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1336 | Microsoft Windows Update Client Elevation of Privilege Vulnerability | Windows Update Stack |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1335 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Oct 8, 2019 | Oct 10, 2019 | CVE-2019-1334 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Oct 8, 2019 | Oct 10, 2019 | CVE-2019-1334 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Oct 8, 2019 | Oct 10, 2019 | CVE-2019-1334 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Oct 8, 2019 | Oct 9, 2019 | CVE-2019-1333 | Remote Desktop Client Remote Code Execution Vulnerability | Windows RDP |
| Oct 8, 2019 | Oct 9, 2019 | CVE-2019-1333 | Remote Desktop Client Remote Code Execution Vulnerability | Windows RDP |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1331 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1331 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1330 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1330 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1329 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1329 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1328 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1328 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1327 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1327 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1326 | Windows Remote Desktop Protocol (RDP) Denial of Service Vulnerability | Windows RDP |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1325 | Windows Redirected Drive Buffering System Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1323 | Microsoft Windows Update Client Elevation of Privilege Vulnerability | Windows Update Stack |
| Oct 8, 2019 | Oct 9, 2019 | CVE-2019-1322 | Microsoft Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 9, 2019 | CVE-2019-1322 | Microsoft Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1321 | Microsoft Windows CloudStore Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1320 | Microsoft Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1319 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1318 | Microsoft Windows Transport Layer Security Spoofing Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1317 | Microsoft Windows Denial of Service Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 9, 2019 | CVE-2019-1316 | Microsoft Windows Setup Elevation of Privilege Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Oct 8, 2019 | Oct 9, 2019 | CVE-2019-1316 | Microsoft Windows Setup Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 9, 2019 | CVE-2019-1316 | Microsoft Windows Setup Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1315 | Windows Error Reporting Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1314 | Windows 10 Mobile Security Feature Bypass Vulnerability | Microsoft Devices |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1314 | Windows 10 Mobile Security Feature Bypass Vulnerability | Microsoft Devices |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1314 | Windows 10 Mobile Security Feature Bypass Vulnerability | Microsoft Devices |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1313 | SQL Server Management Studio Information Disclosure Vulnerability | SQL Server |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1313 | SQL Server Management Studio Information Disclosure Vulnerability | SQL Server |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1311 | Windows Imaging API Remote Code Execution Vulnerability | Microsoft Windows |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1308 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1307 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1239 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1238 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1230 | Hyper-V Information Disclosure Vulnerability | Windows Hyper-V |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1230 | Hyper-V Information Disclosure Vulnerability | Windows Hyper-V |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1166 | Windows NTLM Tampering Vulnerability | Windows NTLM |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1070 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1070 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-1060 | MS XML Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Oct 8, 2019 | Oct 8, 2019 | CVE-2019-0608 | Microsoft Browser Spoofing Vulnerability | Microsoft Browsers |
| Oct 17, 2019 | Oct 17, 2019 | CVE-2019-1414 | Visual Studio Code Elevation of Privilege Vulnerability | Visual Studio |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1457 | Microsoft Office Excel Security Feature Bypass | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1457 | Microsoft Office Excel Security Feature Bypass | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1456 | OpenType Font Parsing Remote Code Execution Vulnerability | Graphic Fonts |
| Nov 12, 2019 | Nov 15, 2019 | CVE-2019-1454 | Windows User Profile Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 15, 2019 | CVE-2019-1454 | Windows User Profile Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 15, 2019 | CVE-2019-1454 | Windows User Profile Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1449 | Microsoft Office ClickToRun Security Feature Bypass Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1449 | Microsoft Office ClickToRun Security Feature Bypass Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1448 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1448 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1447 | Microsoft Office Online Spoofing Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1447 | Microsoft Office Online Spoofing Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1446 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1446 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1446 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1445 | Microsoft Office Online Spoofing Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1445 | Microsoft Office Online Spoofing Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1443 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1443 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1443 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1442 | Microsoft Office Security Feature Bypass Vulnerability | Microsoft Office SharePoint |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1442 | Microsoft Office Security Feature Bypass Vulnerability | Microsoft Office SharePoint |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1442 | Microsoft Office Security Feature Bypass Vulnerability | Microsoft Office SharePoint |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1441 | Win32k Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1440 | Win32k Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1440 | Win32k Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-1439 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-1439 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-1439 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |

| | | | | |
|---|---|---|---|---|
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1438 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-1437 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-1437 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1436 | Win32k Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1436 | Win32k Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1435 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1434 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1433 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1432 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1432 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1430 | Microsoft Windows Media Foundation Remote Code Execution Vulnerability | Windows Media Player |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1429 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1428 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1427 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1426 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1425 | Visual Studio Elevation of Privilege Vulnerability | Visual Studio |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1424 | NetLogon Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1423 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1422 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1420 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1419 | OpenType Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1418 | Windows Modules Installer Service Information Disclosure Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1418 | Windows Modules Installer Service Information Disclosure Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1417 | Windows Data Sharing Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1416 | Windows Subsystem for Linux Elevation of Privilege Vulnerability | Windows Subsystem for Linux |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1415 | Windows Installer Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1413 | Microsoft Edge Security Feature Bypass Vulnerability | Microsoft Edge |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1412 | OpenType Font Driver Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1412 | OpenType Font Driver Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1411 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1411 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1409 | Windows Remote Procedure Call Information Disclosure Vulnerability | Microsoft RPC |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1409 | Windows Remote Procedure Call Information Disclosure Vulnerability | Microsoft RPC |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1408 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1407 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-1406 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-1406 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1405 | Windows UPnP Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1402 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1402 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1402 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1399 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1398 | Windows Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1397 | Windows Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1396 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1395 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1394 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1393 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1392 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1391 | Windows Denial of Service Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1390 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1389 | Windows Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1388 | Windows Certificate Dialog Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 15, 2019 | CVE-2019-1385 | Windows AppX Deployment Extensions Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 15, 2019 | CVE-2019-1385 | Windows AppX Deployment Extensions Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1384 | Microsoft Windows Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1383 | Windows Data Sharing Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1382 | Microsoft ActiveX Installer Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1381 | Microsoft Windows Information Disclosure Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1381 | Microsoft Windows Information Disclosure Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1380 | Microsoft splwow64 Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1379 | Windows Data Sharing Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Dec 11, 2019 | CVE-2019-1374 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Dec 11, 2019 | CVE-2019-1374 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Dec 11, 2019 | CVE-2019-1374 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1370 | Open Enclave SDK Information Disclosure Vulnerability | Open Source Software |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1370 | Open Enclave SDK Information Disclosure Vulnerability | Open Source Software |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-1324 | Windows TCP/IP Information Disclosure Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-1324 | Windows TCP/IP Information Disclosure Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-1324 | Windows TCP/IP Information Disclosure Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1310 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-1309 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Nov 12, 2019 | Feb 3, 2020 | CVE-2019-1234 | Azure Stack Spoofing Vulnerability | Azure Stack |
| Nov 12, 2019 | Feb 3, 2020 | CVE-2019-1234 | Azure Stack Spoofing Vulnerability | Azure Stack |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-11135 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-11135 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-11135 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-0721 | Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-0719 | Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Nov 12, 2019 | Nov 13, 2019 | CVE-2019-0719 | Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2019-0712 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2018-12207 | Windows Denial of Service Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 12, 2019 | CVE-2018-12207 | Windows Denial of Service Vulnerability | Microsoft Windows |
| Nov 12, 2019 | Nov 13, 2019 | ADV190024 | Microsoft Guidance for Vulnerability in Trusted Platform Module (TPM) | Chipsets |
| Nov 12, 2019 | Nov 13, 2019 | ADV190024 | Microsoft Guidance for Vulnerability in Trusted Platform Module (TPM) | Chipsets |
| Nov 19, 2019 | Jan 29, 2020 | CVE-2019-1460 | Outlook for Android Spoofing Vulnerability | Android App |
| Nov 19, 2019 | Jan 29, 2020 | CVE-2019-1460 | Outlook for Android Spoofing Vulnerability | Android App |
| Dec 3, 2019 | Dec 3, 2019 | ADV190026 | Microsoft Guidance for cleaning up orphaned keys generated on vulnerable TPMs and used for Windov | Windows Hello |
| Dec 3, 2019 | Dec 3, 2019 | ADV190026 | Microsoft Guidance for cleaning up orphaned keys generated on vulnerable TPMs and used for Windov | Windows Hello |
| Dec 3, 2019 | Dec 3, 2019 | ADV190026 | Microsoft Guidance for cleaning up orphaned keys generated on vulnerable TPMs and used for Windov | Windows Hello |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1490 | Skype for Business Server Spoofing Vulnerability | Skype for Business |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1490 | Skype for Business Server Spoofing Vulnerability | Skype for Business |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1489 | Remote Desktop Protocol Information Disclosure Vulnerability | End of Life Software |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1489 | Remote Desktop Protocol Information Disclosure Vulnerability | End of Life Software |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1488 | Microsoft Defender Security Feature Bypass Vulnerability | Microsoft Windows |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1488 | Microsoft Defender Security Feature Bypass Vulnerability | Microsoft Windows |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1487 | Microsoft Authentication Library for Android Information Disclosure Vulnerability | Open Source Software |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1487 | Microsoft Authentication Library for Android Information Disclosure Vulnerability | Open Source Software |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1487 | Microsoft Authentication Library for Android Information Disclosure Vulnerability | Open Source Software |
| Dec 10, 2019 | Jan 22, 2020 | CVE-2019-1486 | Visual Studio Live Share Spoofing Vulnerability | Visual Studio |

| Dec 10, 2019 | Jan 22, 2020 | CVE-2019-1486 | Visual Studio Live Share Spoofing Vulnerability | Visual Studio |
|---|---|---|---|---|
| Dec 10, 2019 | Jan 22, 2020 | CVE-2019-1486 | Visual Studio Live Share Spoofing Vulnerability | Visual Studio |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1485 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1484 | Windows OLE Remote Code Execution Vulnerability | Windows OLE |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1483 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1481 | Windows Media Player Information Disclosure Vulnerability | Windows Media Player |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1481 | Windows Media Player Information Disclosure Vulnerability | Windows Media Player |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1481 | Windows Media Player Information Disclosure Vulnerability | Windows Media Player |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1480 | Windows Media Player Information Disclosure Vulnerability | Windows Media Player |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1480 | Windows Media Player Information Disclosure Vulnerability | Windows Media Player |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1480 | Windows Media Player Information Disclosure Vulnerability | Windows Media Player |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1478 | Windows COM Server Elevation of Privilege Vulnerability | Microsoft Windows |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1477 | Windows Printer Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1476 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1474 | Windows Kernel Information Disclosure Vulnerability | Microsoft Windows |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1474 | Windows Kernel Information Disclosure Vulnerability | Microsoft Windows |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1474 | Windows Kernel Information Disclosure Vulnerability | Microsoft Windows |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1472 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1472 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1471 | Windows Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1470 | Windows Hyper-V Information Disclosure Vulnerability | Windows Hyper-V |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1470 | Windows Hyper-V Information Disclosure Vulnerability | Windows Hyper-V |
| Dec 10, 2019 | Jul 23, 2020 | CVE-2019-1469 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Dec 10, 2019 | Jul 23, 2020 | CVE-2019-1469 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Dec 10, 2019 | Jul 23, 2020 | CVE-2019-1469 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Dec 10, 2019 | Jul 23, 2020 | CVE-2019-1469 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1468 | Win32k Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1467 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1467 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1466 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1466 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1466 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 10, 2019 | Dec 23, 2019 | CVE-2019-1465 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 10, 2019 | Dec 23, 2019 | CVE-2019-1465 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 10, 2019 | Dec 23, 2019 | CVE-2019-1465 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 10, 2019 | Dec 23, 2019 | CVE-2019-1465 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1464 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1464 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1464 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1463 | Microsoft Access Information Disclosure Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1463 | Microsoft Access Information Disclosure Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1463 | Microsoft Access Information Disclosure Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1462 | Microsoft PowerPoint Remote Code Execution Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1462 | Microsoft PowerPoint Remote Code Execution Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1461 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1461 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1461 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 11, 2019 | CVE-2019-1461 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1458 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1453 | Windows Remote Desktop Protocol (RDP) Denial of Service Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1400 | Microsoft Access Information Disclosure Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1400 | Microsoft Access Information Disclosure Vulnerability | Microsoft Office |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1400 | Microsoft Access Information Disclosure Vulnerability | Microsoft Office |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1387 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1387 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1387 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1354 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1354 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1352 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1352 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1352 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1351 | Git for Visual Studio Tampering Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1351 | Git for Visual Studio Tampering Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1351 | Git for Visual Studio Tampering Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1351 | Git for Visual Studio Tampering Vulnerability | Visual Studio |
| Dec 10, 2019 | Dec 10, 2019 | CVE-2019-1350 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1350 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1349 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1349 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Jan 29, 2020 | CVE-2019-1349 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 10, 2019 | Feb 11, 2020 | CVE-2019-1332 | Microsoft SQL Server Reporting Services XSS Vulnerability | SQL Server |
| Dec 10, 2019 | Feb 11, 2020 | CVE-2019-1332 | Microsoft SQL Server Reporting Services XSS Vulnerability | SQL Server |
| Dec 10, 2019 | Feb 11, 2020 | CVE-2019-1332 | Microsoft SQL Server Reporting Services XSS Vulnerability | SQL Server |
| Dec 17, 2019 | Dec 17, 2019 | CVE-2019-1491 | Microsoft SharePoint Server Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Dec 17, 2019 | Dec 17, 2019 | CVE-2019-1491 | Microsoft SharePoint Server Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Dec 17, 2019 | Dec 17, 2019 | CVE-2019-1491 | Microsoft SharePoint Server Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0656 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0654 | Microsoft OneDrive for Android Security Feature Bypass Vulnerability | Apps |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0654 | Microsoft OneDrive for Android Security Feature Bypass Vulnerability | Apps |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0653 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0653 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0652 | Microsoft Office Memory Corruption Vulnerability | Microsoft Office |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0652 | Microsoft Office Memory Corruption Vulnerability | Microsoft Office |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0651 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0651 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0650 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0650 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0647 | Microsoft Office Online Spoofing Vulnerability | Microsoft Office |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0647 | Microsoft Office Online Spoofing Vulnerability | Microsoft Office |
| Jan 14, 2020 | May 12, 2020 | CVE-2020-0646 | .NET Framework Remote Code Execution Injection Vulnerability | .NET Framework |
| Jan 14, 2020 | May 12, 2020 | CVE-2020-0646 | .NET Framework Remote Code Execution Injection Vulnerability | .NET Framework |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0644 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0643 | Windows GDI+ Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0643 | Windows GDI+ Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0642 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0641 | Microsoft Windows Elevation of Privilege Vulnerability | Windows Media |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0640 | Internet Explorer Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0639 | Windows Common Log File System Driver Information Disclosure Vulnerability | Common Log File System Driver |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0639 | Windows Common Log File System Driver Information Disclosure Vulnerability | Common Log File System Driver |

| | | | | |
|---|---|---|---|---|
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0638 | Update Notification Manager Elevation of Privilege Vulnerability | Windows Update Stack |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0637 | Remote Desktop Web Access Information Disclosure Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0637 | Remote Desktop Web Access Information Disclosure Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 29, 2020 | CVE-2020-0636 | Windows Subsystem for Linux Elevation of Privilege Vulnerability | Windows Subsystem for Linux |
| Jan 14, 2020 | Jan 29, 2020 | CVE-2020-0636 | Windows Subsystem for Linux Elevation of Privilege Vulnerability | Windows Subsystem for Linux |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0635 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0635 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0634 | Windows Common Log File System Driver Elevation of Privilege Vulnerability | Common Log File System Driver |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0633 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0632 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0631 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0630 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0629 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0628 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0627 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0626 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0625 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0624 | Win32k Elevation of Privilege Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0623 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0622 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0622 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0621 | Windows Security Feature Bypass Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0620 | Microsoft Cryptographic Services Elevation of Privilege Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0617 | Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0616 | Microsoft Windows Denial of Service Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0615 | Windows Common Log File System Driver Information Disclosure Vulnerability | Common Log File System Driver |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0615 | Windows Common Log File System Driver Information Disclosure Vulnerability | Common Log File System Driver |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0614 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0613 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0612 | Windows Remote Desktop Gateway (RD Gateway) Denial of Service Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0612 | Windows Remote Desktop Gateway (RD Gateway) Denial of Service Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0612 | Windows Remote Desktop Gateway (RD Gateway) Denial of Service Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0611 | Remote Desktop Client Remote Code Execution Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0610 | Windows Remote Desktop Gateway (RD Gateway) Remote Code Execution Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0610 | Windows Remote Desktop Gateway (RD Gateway) Remote Code Execution Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0610 | Windows Remote Desktop Gateway (RD Gateway) Remote Code Execution Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0609 | Windows Remote Desktop Gateway (RD Gateway) Remote Code Execution Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0609 | Windows Remote Desktop Gateway (RD Gateway) Remote Code Execution Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0609 | Windows Remote Desktop Gateway (RD Gateway) Remote Code Execution Vulnerability | Windows RDP |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0608 | Win32k Information Disclosure Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0608 | Win32k Information Disclosure Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0607 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0607 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jan 14, 2020 | May 12, 2020 | CVE-2020-0606 | .NET Framework Remote Code Execution Vulnerability | .NET Framework |
| Jan 14, 2020 | May 12, 2020 | CVE-2020-0606 | .NET Framework Remote Code Execution Vulnerability | .NET Framework |
| Jan 14, 2020 | Jun 25, 2020 | CVE-2020-0605 | .NET Framework Remote Code Execution Vulnerability | .NET Framework |
| Jan 14, 2020 | Jun 25, 2020 | CVE-2020-0605 | .NET Framework Remote Code Execution Vulnerability | .NET Framework |
| Jan 14, 2020 | Jun 25, 2020 | CVE-2020-0605 | .NET Framework Remote Code Execution Vulnerability | .NET Framework |
| Jan 14, 2020 | Jun 25, 2020 | CVE-2020-0605 | .NET Framework Remote Code Execution Vulnerability | .NET Framework |
| Jan 14, 2020 | Jun 25, 2020 | CVE-2020-0605 | .NET Framework Remote Code Execution Vulnerability | .NET Framework |

| | | | | |
|---|---|---|---|---|
| Jan 14, 2020 | May 28, 2020 | CVE-2020-0603 | ASP.NET Core Remote Code Execution Vulnerability | ASP.NET |
| Jan 14, 2020 | May 28, 2020 | CVE-2020-0603 | ASP.NET Core Remote Code Execution Vulnerability | ASP.NET |
| Jan 14, 2020 | Jan 14, 2020 | CVE-2020-0602 | ASP.NET Core Denial of Service Vulnerability | ASP.NET |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0601 | Windows CryptoAPI Spoofing Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0601 | Windows CryptoAPI Spoofing Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0601 | Windows CryptoAPI Spoofing Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0601 | Windows CryptoAPI Spoofing Vulnerability | Microsoft Windows |
| Jan 14, 2020 | Jan 16, 2020 | CVE-2020-0601 | Windows CryptoAPI Spoofing Vulnerability | Microsoft Windows |
| Jan 17, 2020 | Feb 18, 2020 | ADV200001 | Microsoft Guidance on Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jan 17, 2020 | Feb 18, 2020 | ADV200001 | Microsoft Guidance on Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jan 17, 2020 | Feb 18, 2020 | ADV200001 | Microsoft Guidance on Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jan 17, 2020 | Feb 18, 2020 | ADV200001 | Microsoft Guidance on Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jan 17, 2020 | Feb 18, 2020 | ADV200001 | Microsoft Guidance on Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jan 17, 2020 | Feb 18, 2020 | ADV200001 | Microsoft Guidance on Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jan 17, 2020 | Feb 18, 2020 | ADV200001 | Microsoft Guidance on Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jan 17, 2020 | Feb 18, 2020 | ADV200001 | Microsoft Guidance on Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |

| | | | | |
|---|---|---|---|---|
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Jan 28, 2020 | Jan 21, 2021 | ADV200002 | Chromium Security Updates for Microsoft Edge (Chromium-Based) | Microsoft Edge (Chromium-based) |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0818 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0817 | Remote Desktop Client Remote Code Execution Vulnerability | Remote Desktop Client |
| Feb 11, 2020 | Feb 13, 2020 | CVE-2020-0792 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 13, 2020 | CVE-2020-0792 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0767 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0759 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0759 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0757 | Windows SSH Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0756 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0756 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0755 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0755 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0754 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 20, 2020 | CVE-2020-0753 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 20, 2020 | CVE-2020-0753 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0752 | Windows Search Indexer Elevation of Privilege Vulnerability | Windows COM |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0751 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0750 | Connected Devices Platform Service Elevation of Privilege Vulnerability | Windows COM |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0749 | Connected Devices Platform Service Elevation of Privilege Vulnerability | Windows COM |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0748 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0748 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 20, 2020 | CVE-2020-0747 | Windows Data Sharing Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 20, 2020 | CVE-2020-0747 | Windows Data Sharing Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0746 | Microsoft Graphics Components Information Disclosure Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0746 | Microsoft Graphics Components Information Disclosure Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0745 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Apr 23, 2020 | CVE-2020-0744 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Apr 23, 2020 | CVE-2020-0744 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Apr 23, 2020 | CVE-2020-0744 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Apr 23, 2020 | CVE-2020-0744 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0743 | Connected Devices Platform Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0742 | Connected Devices Platform Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0741 | Connected Devices Platform Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0740 | Connected Devices Platform Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0739 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0738 | Media Foundation Memory Corruption Vulnerability | Windows Media |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0737 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0736 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0736 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0735 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows Search Component |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0734 | Remote Desktop Client Remote Code Execution Vulnerability | Remote Desktop Client |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0733 | Windows Malicious Software Removal Tool Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0732 | DirectX Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0732 | DirectX Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0731 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |

| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0730 | Windows User Profile Service Elevation of Privilege Vulnerability | Windows Shell |
|---|---|---|---|---|
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0729 | LNK Remote Code Execution Vulnerability | Windows Shell |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0728 | Windows Modules Installer Service Information Disclosure Vulnerability | Windows Installer |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0728 | Windows Modules Installer Service Information Disclosure Vulnerability | Windows Installer |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0727 | Connected User Experiences and Telemetry Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0726 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0725 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0724 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0723 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0722 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0721 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0720 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0719 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0717 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0717 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0716 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0716 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0715 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0714 | DirectX Information Disclosure Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0714 | DirectX Information Disclosure Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0714 | DirectX Information Disclosure Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0713 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0712 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0711 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0710 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0709 | DirectX Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0709 | DirectX Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0708 | Windows Imaging Library Remote Code Execution Vulnerability | Windows Update Stack |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0707 | Windows IME Elevation of Privilege Vulnerability | Windows Shell |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0706 | Microsoft Browser Information Disclosure Vulnerability | Microsoft Edge (HTML-based) |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0706 | Microsoft Browser Information Disclosure Vulnerability | Microsoft Edge (HTML-based) |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0705 | Windows Network Driver Interface Specification (NDIS) Information Disclosure Vulnerability | Windows NDIS |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0705 | Windows Network Driver Interface Specification (NDIS) Information Disclosure Vulnerability | Windows NDIS |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0704 | Windows Wireless Network Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 18, 2020 | Feb 18, 2020 | CVE-2020-0703 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 18, 2020 | Feb 18, 2020 | CVE-2020-0703 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0702 | Surface Hub Security Feature Bypass Vulnerability | Windows Shell |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0701 | Windows Client License Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0698 | Windows Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0698 | Windows Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0697 | Microsoft Office Elevation of Privilege Vulnerability | Microsoft Office |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0697 | Microsoft Office Elevation of Privilege Vulnerability | Microsoft Office |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0695 | Microsoft Office Online Server Spoofing Vulnerability | Microsoft Office |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0695 | Microsoft Office Online Server Spoofing Vulnerability | Microsoft Office |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0694 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0694 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0693 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0693 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0691 | Win32k Elevation of Privilege Vulnerability | Windows Kernel-Mode Drivers |
| Feb 11, 2020 | Jan 12, 2021 | CVE-2020-0689 | Microsoft Secure Boot Security Feature Bypass Vulnerability | Secure Boot |

| | | | | |
|---|---|---|---|---|
| Feb 11, 2020 | Jan 12, 2021 | CVE-2020-0689 | Microsoft Secure Boot Security Feature Bypass Vulnerability | Secure Boot |
| Feb 11, 2020 | Jan 12, 2021 | CVE-2020-0689 | Microsoft Secure Boot Security Feature Bypass Vulnerability | Secure Boot |
| Feb 11, 2020 | Jan 12, 2021 | CVE-2020-0689 | Microsoft Secure Boot Security Feature Bypass Vulnerability | Secure Boot |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0686 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0685 | Windows COM Server Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0683 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0682 | Windows Function Discovery Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0681 | Remote Desktop Client Remote Code Execution Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0680 | Windows Function Discovery Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0679 | Windows Function Discovery Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0678 | Windows Error Reporting Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0677 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0677 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0676 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0676 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0675 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0675 | Windows Key Isolation Service Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0674 | Scripting Engine Memory Corruption Vulnerability | Internet Explorer |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0674 | Scripting Engine Memory Corruption Vulnerability | Internet Explorer |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0674 | Scripting Engine Memory Corruption Vulnerability | Internet Explorer |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0674 | Scripting Engine Memory Corruption Vulnerability | Internet Explorer |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0674 | Scripting Engine Memory Corruption Vulnerability | Internet Explorer |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0674 | Scripting Engine Memory Corruption Vulnerability | Internet Explorer |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0673 | Scripting Engine Memory Corruption Vulnerability | Internet Explorer |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0672 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0671 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0670 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0669 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0668 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0667 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0666 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0665 | Active Directory Elevation of Privilege Vulnerability | Windows Authentication Methods |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0665 | Active Directory Elevation of Privilege Vulnerability | Windows Authentication Methods |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0663 | Microsoft Edge Elevation of Privilege Vulnerability | Microsoft Edge (HTML-based) |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0662 | Internet Connection Sharing Service Remote Code Execution Vulnerability | Windows Hyper-V |
| Feb 11, 2020 | Feb 12, 2020 | CVE-2020-0662 | Internet Connection Sharing Service Remote Code Execution Vulnerability | Windows Hyper-V |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0661 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0660 | Windows Remote Desktop Protocol (RDP) Denial of Service Vulnerability | Windows RDP |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0659 | Windows Data Sharing Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0658 | Windows Common Log File System Driver Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0658 | Windows Common Log File System Driver Information Disclosure Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Feb 11, 2020 | CVE-2020-0657 | Windows Common Log File System Driver Elevation of Privilege Vulnerability | Microsoft Windows |
| Feb 11, 2020 | Dec 14, 2021 | CVE-2020-0655 | Remote Desktop Services Remote Code Execution Vulnerability | Windows Shell |
| Feb 11, 2020 | Dec 14, 2021 | CVE-2020-0655 | Remote Desktop Services Remote Code Execution Vulnerability | Windows Shell |
| Feb 11, 2020 | Dec 14, 2021 | CVE-2020-0655 | Remote Desktop Services Remote Code Execution Vulnerability | Windows Shell |
| Feb 11, 2020 | Sep 22, 2020 | CVE-2020-0618 | Microsoft SQL Server Reporting Services Remote Code Execution Vulnerability | SQL Server |
| Feb 11, 2020 | Sep 22, 2020 | CVE-2020-0618 | Microsoft SQL Server Reporting Services Remote Code Execution Vulnerability | SQL Server |
| Feb 11, 2020 | Sep 22, 2020 | CVE-2020-0618 | Microsoft SQL Server Reporting Services Remote Code Execution Vulnerability | SQL Server |
| Feb 11, 2020 | Feb 11, 2020 | ADV200003 | February 2020 Adobe Flash Security Update | Adobe Flash Player |
| Feb 11, 2020 | Feb 11, 2020 | ADV200003 | February 2020 Adobe Flash Security Update | Adobe Flash Player |

| | | | | |
|---|---|---|---|---|
| Feb 11, 2020 | Feb 11, 2020 | ADV200003 | February 2020 Adobe Flash Security Update | Adobe Flash Player |
| Mar 10, 2020 | Apr 14, 2020 | CVE-2020-0905 | Dynamics Business Central Remote Code Execution Vulnerability | Microsoft Dynamics |
| Mar 10, 2020 | Apr 14, 2020 | CVE-2020-0905 | Dynamics Business Central Remote Code Execution Vulnerability | Microsoft Dynamics |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0902 | Service Fabric Elevation of Privilege | Azure |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0902 | Service Fabric Elevation of Privilege | Azure |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0898 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0897 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0897 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0896 | Windows Hard Link Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0894 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0894 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0893 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0893 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0892 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0892 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0891 | Microsoft SharePoint Reflective XSS Vulnerability | Microsoft Office SharePoint |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0891 | Microsoft SharePoint Reflective XSS Vulnerability | Microsoft Office SharePoint |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0887 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0885 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0885 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0884 | Microsoft Visual Studio Spoofing Vulnerability | Visual Studio |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0883 | GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0882 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0882 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0881 | GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0880 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0880 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0879 | Windows GDI Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0879 | Windows GDI Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0879 | Windows GDI Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0877 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0876 | Win32k Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0876 | Win32k Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0874 | Windows GDI Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0874 | Windows GDI Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0872 | Remote Code Execution Vulnerability in Application Inspector | Open Source Software |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0871 | Windows Network Connections Service Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0871 | Windows Network Connections Service Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0869 | Media Foundation Memory Corruption Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 11, 2020 | CVE-2020-0868 | Windows Update Orchestrator Service Elevation of Privilege Vulnerability | Windows Installer |
| Mar 10, 2020 | Mar 11, 2020 | CVE-2020-0868 | Windows Update Orchestrator Service Elevation of Privilege Vulnerability | Windows Installer |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0867 | Windows Update Orchestrator Service Elevation of Privilege Vulnerability | Windows Installer |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0866 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0865 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0865 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0864 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0864 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0863 | Connected User Experiences and Telemetry Service Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0863 | Connected User Experiences and Telemetry Service Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0861 | Windows Network Driver Interface Specification (NDIS) Information Disclosure Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0861 | Windows Network Driver Interface Specification (NDIS) Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0860 | Windows ActiveX Installer Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0859 | Windows Modules Installer Service Information Disclosure Vulnerability | Windows Installer |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0859 | Windows Modules Installer Service Information Disclosure Vulnerability | Windows Installer |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0858 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0857 | Windows Search Indexer Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0855 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0855 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0854 | Windows Mobile Device Management Diagnostics Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0853 | Windows Imaging Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0853 | Windows Imaging Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0852 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0852 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0851 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0851 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0850 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0850 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0849 | Windows Hard Link Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0848 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0847 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0845 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0844 | Connected User Experiences and Telemetry Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0843 | Windows Installer Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0842 | Windows Installer Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0841 | Windows Hard Link Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0840 | Windows Hard Link Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0834 | Windows ALPC Elevation of Privilege Vulnerability | Windows Kernel |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0833 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0832 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0831 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0830 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0829 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0828 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0827 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0826 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0825 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0824 | Internet Explorer Memory Corruption Vulnerability | Internet Explorer |
| Mar 10, 2020 | Mar 17, 2020 | CVE-2020-0823 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 17, 2020 | CVE-2020-0823 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0822 | Windows Language Pack Installer Elevation of Privilege Vulnerability | Windows Installer |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0820 | Media Foundation Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0820 | Media Foundation Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0819 | Windows Device Setup Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0816 | Microsoft Edge Memory Corruption Vulnerability | Microsoft Edge (HTML-based) |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0815 | Azure DevOps Server and Team Foundation Services Elevation of Privilege Vulnerability | Azure DevOps |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0814 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0813 | Scripting Engine Information Disclosure Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0813 | Scripting Engine Information Disclosure Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0812 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0811 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |

| | | | | |
|---|---|---|---|---|
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0810 | Diagnostic Hub Standard Collector Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0809 | Media Foundation Memory Corruption Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 11, 2020 | CVE-2020-0808 | Provisioning Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 11, 2020 | CVE-2020-0808 | Provisioning Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0807 | Media Foundation Memory Corruption Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0806 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0804 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0803 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0802 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 20, 2020 | CVE-2020-0801 | Media Foundation Memory Corruption Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 20, 2020 | CVE-2020-0801 | Media Foundation Memory Corruption Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0800 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0800 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0799 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0798 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0797 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0797 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0795 | Microsoft SharePoint Reflective XSS Vulnerability | Microsoft Office SharePoint |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0795 | Microsoft SharePoint Reflective XSS Vulnerability | Microsoft Office SharePoint |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0793 | Diagnostics Hub Standard Collector Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0791 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0789 | Visual Studio Extension Installer Service Denial of Service Vulnerability | Visual Studio |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0788 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0787 | Windows Background Intelligent Transfer Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0786 | Windows Tile Object Service Denial of Service Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0785 | Windows User Profile Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0783 | Windows UPnP Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0781 | Windows UPnP Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0780 | Windows Network List Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0779 | Windows Installer Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0778 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0777 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Apr 1, 2020 | CVE-2020-0777 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0776 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0775 | Windows Error Reporting Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0775 | Windows Error Reporting Information Disclosure Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0774 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0774 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0773 | Windows ActiveX Installer Service Elevation of Privilege Vulnerability | Windows Installer |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0772 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0771 | Windows CSC Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0770 | Windows ActiveX Installer Service Elevation of Privilege Vulnerability | Windows Installer |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0769 | Windows CSC Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0768 | Scripting Engine Memory Corruption Vulnerability | Microsoft Browsers |
| Mar 10, 2020 | Aug 10, 2021 | CVE-2020-0765 | Remote Desktop Connection Manager Information Disclosure Vulnerability | Remote Desktop Connection Manager |
| Mar 10, 2020 | Aug 10, 2021 | CVE-2020-0765 | Remote Desktop Connection Manager Information Disclosure Vulnerability | Remote Desktop Connection Manager |
| Mar 10, 2020 | Aug 10, 2021 | CVE-2020-0765 | Remote Desktop Connection Manager Information Disclosure Vulnerability | Remote Desktop Connection Manager |
| Mar 10, 2020 | Jul 14, 2020 | CVE-2020-0763 | Windows Defender Security Center Elevation of Privilege Vulnerability | Windows Defender |
| Mar 10, 2020 | Jul 14, 2020 | CVE-2020-0763 | Windows Defender Security Center Elevation of Privilege Vulnerability | Windows Defender |
| Mar 10, 2020 | Jul 14, 2020 | CVE-2020-0763 | Windows Defender Security Center Elevation of Privilege Vulnerability | Windows Defender |

| | | | | |
|---|---|---|---|---|
| Mar 10, 2020 | Jul 14, 2020 | CVE-2020-0762 | Windows Defender Security Center Elevation of Privilege Vulnerability | Windows Defender |
| Mar 10, 2020 | Jul 14, 2020 | CVE-2020-0762 | Windows Defender Security Center Elevation of Privilege Vulnerability | Windows Defender |
| Mar 10, 2020 | Jul 14, 2020 | CVE-2020-0762 | Windows Defender Security Center Elevation of Privilege Vulnerability | Windows Defender |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0758 | Azure DevOps Server and Team Foundation Services Elevation of Privilege Vulnerability | Azure DevOps |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0700 | Azure DevOps Server Cross-site Scripting Vulnerability | Azure DevOps |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0690 | DirectX Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0684 | LNK Remote Code Execution Vulnerability | Microsoft Windows |
| Mar 10, 2020 | Mar 10, 2020 | CVE-2020-0645 | Microsoft IIS Server Tampering Vulnerability | Windows IIS |
| Mar 10, 2020 | Mar 12, 2020 | ADV200005 | Microsoft Guidance for Disabling SMBv3 Compression | Windows SMB |
| Mar 10, 2020 | Mar 12, 2020 | ADV200005 | Microsoft Guidance for Disabling SMBv3 Compression | Windows SMB |
| Mar 10, 2020 | Mar 12, 2020 | ADV200005 | Microsoft Guidance for Disabling SMBv3 Compression | Windows SMB |
| Mar 10, 2020 | Mar 12, 2020 | ADV200005 | Microsoft Guidance for Disabling SMBv3 Compression | Windows SMB |
| Mar 10, 2020 | Mar 12, 2020 | ADV200005 | Microsoft Guidance for Disabling SMBv3 Compression | Windows SMB |
| Mar 12, 2020 | Mar 13, 2020 | CVE-2020-0796 | Windows SMBv3 Client/Server Remote Code Execution Vulnerability | Windows SMB |
| Mar 12, 2020 | Mar 13, 2020 | CVE-2020-0796 | Windows SMBv3 Client/Server Remote Code Execution Vulnerability | Windows SMB |
| Mar 12, 2020 | Mar 13, 2020 | CVE-2020-0796 | Windows SMBv3 Client/Server Remote Code Execution Vulnerability | Windows SMB |
| Mar 12, 2020 | Mar 13, 2020 | CVE-2020-0796 | Windows SMBv3 Client/Server Remote Code Execution Vulnerability | Windows SMB |
| Mar 23, 2020 | Apr 14, 2020 | ADV200006 | Type 1 Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 23, 2020 | Apr 14, 2020 | ADV200006 | Type 1 Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 23, 2020 | Apr 14, 2020 | ADV200006 | Type 1 Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 23, 2020 | Apr 14, 2020 | ADV200006 | Type 1 Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 23, 2020 | Apr 14, 2020 | ADV200006 | Type 1 Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 23, 2020 | Apr 14, 2020 | ADV200006 | Type 1 Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 23, 2020 | Apr 14, 2020 | ADV200006 | Type 1 Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 23, 2020 | Apr 14, 2020 | ADV200006 | Type 1 Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 23, 2020 | Apr 14, 2020 | ADV200006 | Type 1 Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1094 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1050 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1049 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1029 | Connected User Experiences and Telemetry Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1027 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1026 | MSR JavaScript Cryptography Library Security Feature Bypass Vulnerability | Open Source Software |
| Apr 14, 2020 | Apr 24, 2020 | CVE-2020-1022 | Dynamics Business Central Remote Code Execution Vulnerability | Microsoft Dynamics |
| Apr 14, 2020 | Apr 24, 2020 | CVE-2020-1022 | Dynamics Business Central Remote Code Execution Vulnerability | Microsoft Dynamics |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1020 | Adobe Font Manager Library Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1020 | Adobe Font Manager Library Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1020 | Adobe Font Manager Library Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1020 | Adobe Font Manager Library Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1020 | Adobe Font Manager Library Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1019 | Microsoft RMS Sharing App for Mac Elevation of Privilege Vulnerability | Apps |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1018 | Microsoft Dynamics Business Central/NAV Information Disclosure | Microsoft Dynamics |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1018 | Microsoft Dynamics Business Central/NAV Information Disclosure | Microsoft Dynamics |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1017 | Windows Push Notification Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1016 | Windows Push Notification Service Information Disclosure Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1016 | Windows Push Notification Service Information Disclosure Vulnerability | Microsoft Windows |
| Apr 14, 2020 | May 12, 2020 | CVE-2020-1015 | Windows Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | May 12, 2020 | CVE-2020-1015 | Windows Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1014 | Microsoft Windows Update Client Elevation of Privilege Vulnerability | Windows Update Stack |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1011 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1009 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1008 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1007 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1007 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1006 | Windows Push Notification Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1005 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1005 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1004 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1003 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1002 | Microsoft Defender Elevation of Privilege Vulnerability | Windows Defender |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1002 | Microsoft Defender Elevation of Privilege Vulnerability | Windows Defender |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1001 | Windows Push Notification Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-1000 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0999 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0996 | Windows Update Stack Elevation of Privilege Vulnerability | Windows Update Stack |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0995 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 22, 2020 | CVE-2020-0994 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 22, 2020 | CVE-2020-0994 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0993 | Windows DNS Denial of Service Vulnerability | Microsoft Windows DNS |
| Apr 14, 2020 | Apr 15, 2020 | CVE-2020-0992 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 15, 2020 | CVE-2020-0992 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0991 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0991 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0988 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0987 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0987 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0985 | Windows Update Stack Elevation of Privilege Vulnerability | Windows Update Stack |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0984 | Microsoft (MAU) Office Elevation of Privilege Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0983 | Windows Elevation of Privilege Vulnerability | Windows Update Stack |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0982 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0982 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0981 | Windows Token Security Feature Bypass Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0980 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0980 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0980 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0979 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0979 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0978 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0978 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0977 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0977 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0976 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0976 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0975 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0975 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0974 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0974 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0973 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0973 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0972 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |

| | | | | |
|---|---|---|---|---|
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0972 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0971 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0971 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0970 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0969 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0968 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0968 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0967 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0966 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0965 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0964 | GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0962 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0962 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 15, 2020 | CVE-2020-0961 | Microsoft Office Access Connectivity Engine Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 15, 2020 | CVE-2020-0961 | Microsoft Office Access Connectivity Engine Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 15, 2020 | CVE-2020-0961 | Microsoft Office Access Connectivity Engine Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0960 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0959 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0958 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0957 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0956 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0955 | Windows Kernel Information Disclosure in CPU Memory Access | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0955 | Windows Kernel Information Disclosure in CPU Memory Access | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0955 | Windows Kernel Information Disclosure in CPU Memory Access | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0954 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0954 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0953 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0952 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0952 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0950 | Media Foundation Memory Corruption Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0949 | Media Foundation Memory Corruption Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0948 | Media Foundation Memory Corruption Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0947 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0947 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0946 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0946 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0945 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0945 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0944 | Connected User Experiences and Telemetry Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0943 | Microsoft YourPhone Application for Android Authentication Bypass Vulnerability | Android App |
| Apr 14, 2020 | Apr 17, 2020 | CVE-2020-0942 | Connected User Experiences and Telemetry Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 17, 2020 | CVE-2020-0942 | Connected User Experiences and Telemetry Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0940 | Windows Push Notification Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0939 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0939 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0938 | Adobe Font Manager Library Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0938 | Adobe Font Manager Library Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0938 | Adobe Font Manager Library Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0938 | Adobe Font Manager Library Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0938 | Adobe Font Manager Library Remote Code Execution Vulnerability | Microsoft Graphics Component |

| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0937 | Media Foundation Information Disclosure Vulnerability | Windows Media |
|---|---|---|---|---|
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0937 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0936 | Windows Scheduled Task Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | May 6, 2020 | CVE-2020-0935 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft Office |
| Apr 14, 2020 | May 6, 2020 | CVE-2020-0935 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft Office |
| Apr 14, 2020 | May 6, 2020 | CVE-2020-0935 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft Office |
| Apr 14, 2020 | May 6, 2020 | CVE-2020-0935 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0934 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 22, 2020 | CVE-2020-0933 | Microsoft SharePoint Server Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 22, 2020 | CVE-2020-0933 | Microsoft SharePoint Server Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 22, 2020 | CVE-2020-0933 | Microsoft SharePoint Server Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0932 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0932 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0931 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0931 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0930 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0930 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0929 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0929 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0927 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0927 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0926 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0926 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0925 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0925 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0924 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0924 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0923 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0923 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0920 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0920 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0919 | Microsoft Remote Desktop App for Mac Elevation of Privilege Vulnerability | Remote Desktop Client |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0918 | Windows Hyper-V Elevation of Privilege Vulnerability | Windows Hyper-V |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0917 | Windows Hyper-V Elevation of Privilege Vulnerability | Windows Hyper-V |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0913 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0910 | Windows Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0907 | Microsoft Graphics Components Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0906 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0906 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0900 | Visual Studio Extension Installer Service Elevation of Privilege Vulnerability | Visual Studio |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0899 | Microsoft Visual Studio Elevation of Privilege Vulnerability | Visual Studio |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0895 | Windows VBScript Engine Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Apr 14, 2020 | Apr 15, 2020 | CVE-2020-0889 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 15, 2020 | CVE-2020-0889 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Apr 14, 2020 | Apr 24, 2020 | CVE-2020-0888 | DirectX Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 24, 2020 | CVE-2020-0888 | DirectX Elevation of Privilege Vulnerability | Windows Kernel |
| Apr 14, 2020 | Jun 8, 2021 | CVE-2020-0835 | Windows Defender Antimalware Platform Hard Link Elevation of Privilege Vulnerability | Windows Defender |
| Apr 14, 2020 | Jun 8, 2021 | CVE-2020-0835 | Windows Defender Antimalware Platform Hard Link Elevation of Privilege Vulnerability | Windows Defender |
| Apr 14, 2020 | Jun 8, 2021 | CVE-2020-0835 | Windows Defender Antimalware Platform Hard Link Elevation of Privilege Vulnerability | Windows Defender |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0821 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |

| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0821 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
|---|---|---|---|---|
| Apr 14, 2020 | Aug 11, 2020 | CVE-2020-0794 | Windows Denial of Service Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Aug 11, 2020 | CVE-2020-0794 | Windows Denial of Service Vulnerability | Microsoft Windows |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0784 | DirectX Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0760 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0760 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0699 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 14, 2020 | CVE-2020-0699 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Apr 14, 2020 | Apr 24, 2020 | CVE-2020-0687 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 14, 2020 | Apr 24, 2020 | CVE-2020-0687 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 21, 2020 | Apr 22, 2020 | ADV200007 | OpenSSL Remote Denial of Service Vulnerability | Open Source Software |
| Apr 21, 2020 | Apr 22, 2020 | ADV200007 | OpenSSL Remote Denial of Service Vulnerability | Open Source Software |
| Apr 21, 2020 | Apr 22, 2020 | ADV200007 | OpenSSL Remote Denial of Service Vulnerability | Open Source Software |
| Apr 21, 2020 | Apr 22, 2020 | ADV200007 | OpenSSL Remote Denial of Service Vulnerability | Open Source Software |
| Apr 21, 2020 | Apr 22, 2020 | ADV200007 | OpenSSL Remote Denial of Service Vulnerability | Open Source Software |
| Apr 21, 2020 | Apr 23, 2020 | ADV200004 | Availability of updates for Microsoft software utilizing the Autodesk FBX library | Microsoft Office |
| Apr 21, 2020 | Apr 23, 2020 | ADV200004 | Availability of updates for Microsoft software utilizing the Autodesk FBX library | Microsoft Office |
| Apr 21, 2020 | Apr 23, 2020 | ADV200004 | Availability of updates for Microsoft software utilizing the Autodesk FBX library | Microsoft Office |
| Apr 21, 2020 | Apr 23, 2020 | ADV200004 | Availability of updates for Microsoft software utilizing the Autodesk FBX library | Microsoft Office |
| Apr 21, 2020 | Apr 23, 2020 | ADV200004 | Availability of updates for Microsoft software utilizing the Autodesk FBX library | Microsoft Office |
| May 12, 2020 | May 12, 2020 | CVE-2020-1192 | Visual Studio Code Python Extension Remote Code Execution Vulnerability | Visual Studio |
| May 12, 2020 | May 27, 2020 | CVE-2020-1191 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1191 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1190 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1190 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1189 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1189 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1188 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1188 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1187 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1187 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1186 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1186 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1185 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1185 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1184 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 27, 2020 | CVE-2020-1184 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1179 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1179 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1176 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| May 12, 2020 | May 12, 2020 | CVE-2020-1175 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| May 12, 2020 | May 12, 2020 | CVE-2020-1174 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| May 12, 2020 | Feb 25, 2021 | CVE-2020-1171 | Visual Studio Code Python Extension Remote Code Execution Vulnerability | |
| May 12, 2020 | Feb 25, 2021 | CVE-2020-1171 | Visual Studio Code Python Extension Remote Code Execution Vulnerability | |
| May 12, 2020 | May 12, 2020 | CVE-2020-1166 | Windows Clipboard Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1165 | Windows Clipboard Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1164 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1161 | ASP.NET Core Denial of Service Vulnerability | .NET Core |
| May 12, 2020 | May 12, 2020 | CVE-2020-1158 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1157 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |

| May 12, 2020 | May 12, 2020 | CVE-2020-1156 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
|---|---|---|---|---|
| May 12, 2020 | May 12, 2020 | CVE-2020-1155 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1154 | Windows Common Log File System Driver Elevation of Privilege Vulnerability | Common Log File System Driver |
| May 12, 2020 | May 12, 2020 | CVE-2020-1153 | Microsoft Graphics Components Remote Code Execution Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1151 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1150 | Media Foundation Memory Corruption Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1149 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1145 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1145 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 19, 2020 | CVE-2020-1144 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 19, 2020 | CVE-2020-1144 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1143 | Win32k Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1142 | Windows GDI Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1141 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1141 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1140 | DirectX Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1139 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1138 | Windows Storage Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1137 | Windows Push Notification Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1136 | Media Foundation Memory Corruption Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1135 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1134 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1132 | Windows Error Reporting Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1131 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1126 | Media Foundation Memory Corruption Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1125 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1124 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1123 | Connected User Experiences and Telemetry Service Denial of Service Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1121 | Windows Clipboard Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1118 | Microsoft Windows Transport Layer Security Denial of Service Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1117 | Microsoft Color Management Remote Code Execution Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1116 | Windows CSRSS Information Disclosure Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1116 | Windows CSRSS Information Disclosure Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1114 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| May 12, 2020 | May 12, 2020 | CVE-2020-1113 | Windows Task Scheduler Security Feature Bypass Vulnerability | Windows Task Scheduler |
| May 12, 2020 | May 12, 2020 | CVE-2020-1112 | Windows Background Intelligent Transfer Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1111 | Windows Clipboard Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1110 | Windows Update Stack Elevation of Privilege Vulnerability | Windows Update Stack |
| May 12, 2020 | May 19, 2020 | CVE-2020-1109 | Windows Update Stack Elevation of Privilege Vulnerability | Windows Update Stack |
| May 12, 2020 | May 19, 2020 | CVE-2020-1109 | Windows Update Stack Elevation of Privilege Vulnerability | Windows Update Stack |
| May 12, 2020 | Jun 11, 2020 | CVE-2020-1108 | .NET Core & .NET Framework Denial of Service Vulnerability | .NET Core |
| May 12, 2020 | Jun 11, 2020 | CVE-2020-1108 | .NET Core & .NET Framework Denial of Service Vulnerability | .NET Core |
| May 12, 2020 | Jun 11, 2020 | CVE-2020-1108 | .NET Core & .NET Framework Denial of Service Vulnerability | .NET Core |
| May 12, 2020 | Jun 11, 2020 | CVE-2020-1108 | .NET Core & .NET Framework Denial of Service Vulnerability | .NET Core |
| May 12, 2020 | Jun 11, 2020 | CVE-2020-1108 | .NET Core & .NET Framework Denial of Service Vulnerability | .NET Core |
| May 12, 2020 | Jun 11, 2020 | CVE-2020-1108 | .NET Core & .NET Framework Denial of Service Vulnerability | .NET Core |
| May 12, 2020 | May 12, 2020 | CVE-2020-1107 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1106 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1105 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1104 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |

| | | | | |
|---|---|---|---|---|
| May 12, 2020 | May 12, 2020 | CVE-2020-1103 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1103 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1102 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1101 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1100 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1099 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1096 | Microsoft Edge PDF Remote Code Execution Vulnerability | Microsoft Edge (HTML-based) |
| May 12, 2020 | May 12, 2020 | CVE-2020-1093 | VBScript Remote Code Execution Vulnerability | Internet Explorer |
| May 12, 2020 | May 12, 2020 | CVE-2020-1092 | Internet Explorer Memory Corruption Vulnerability | Internet Explorer |
| May 12, 2020 | May 12, 2020 | CVE-2020-1090 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1088 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1087 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| May 12, 2020 | May 12, 2020 | CVE-2020-1086 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 19, 2020 | CVE-2020-1084 | Connected User Experiences and Telemetry Service Denial of Service Vulnerability | Microsoft Windows |
| May 12, 2020 | May 19, 2020 | CVE-2020-1084 | Connected User Experiences and Telemetry Service Denial of Service Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1082 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1081 | Windows Printer Service Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1079 | Microsoft Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1078 | Windows Installer Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1077 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1076 | Windows Denial of Service Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1075 | Windows Subsystem for Linux Information Disclosure Vulnerability | Windows Subsystem for Linux |
| May 12, 2020 | May 12, 2020 | CVE-2020-1075 | Windows Subsystem for Linux Information Disclosure Vulnerability | Windows Subsystem for Linux |
| May 12, 2020 | May 12, 2020 | CVE-2020-1072 | Windows Kernel Information Disclosure Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1072 | Windows Kernel Information Disclosure Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1071 | Windows Remote Access Common Dialog Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1070 | Windows Print Spooler Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1069 | Microsoft SharePoint Server Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1068 | Microsoft Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1067 | Windows Remote Code Execution Vulnerability | Microsoft Windows |
| May 12, 2020 | May 14, 2020 | CVE-2020-1066 | .NET Framework Elevation of Privilege Vulnerability | .NET Framework |
| May 12, 2020 | May 14, 2020 | CVE-2020-1066 | .NET Framework Elevation of Privilege Vulnerability | .NET Framework |
| May 12, 2020 | May 12, 2020 | CVE-2020-1065 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| May 12, 2020 | May 12, 2020 | CVE-2020-1064 | MSHTML Engine Remote Code Execution Vulnerability | Internet Explorer |
| May 12, 2020 | May 12, 2020 | CVE-2020-1063 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| May 12, 2020 | May 12, 2020 | CVE-2020-1062 | Internet Explorer Memory Corruption Vulnerability | Internet Explorer |
| May 12, 2020 | May 12, 2020 | CVE-2020-1061 | Microsoft Script Runtime Remote Code Execution Vulnerability | Windows Scripting |
| May 12, 2020 | May 12, 2020 | CVE-2020-1060 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| May 12, 2020 | May 12, 2020 | CVE-2020-1059 | Microsoft Edge Spoofing Vulnerability | Microsoft Edge (HTML-based) |
| May 12, 2020 | May 12, 2020 | CVE-2020-1058 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| May 12, 2020 | May 12, 2020 | CVE-2020-1056 | Microsoft Edge Elevation of Privilege Vulnerability | Microsoft Edge (HTML-based) |
| May 12, 2020 | May 12, 2020 | CVE-2020-1055 | Microsoft Active Directory Federation Services Cross-Site Scripting Vulnerability | Active Directory |
| May 12, 2020 | May 14, 2020 | CVE-2020-1054 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 14, 2020 | CVE-2020-1054 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-1051 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| May 12, 2020 | May 12, 2020 | CVE-2020-1048 | Windows Print Spooler Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1037 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| May 12, 2020 | May 12, 2020 | CVE-2020-1035 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| May 12, 2020 | May 12, 2020 | CVE-2020-1028 | Media Foundation Memory Corruption Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-1024 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |

| May 12, 2020 | May 12, 2020 | CVE-2020-1023 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| May 12, 2020 | May 12, 2020 | CVE-2020-1021 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 19, 2020 | CVE-2020-1010 | Microsoft Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 19, 2020 | CVE-2020-1010 | Microsoft Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| May 12, 2020 | May 12, 2020 | CVE-2020-0963 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-0963 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| May 12, 2020 | May 12, 2020 | CVE-2020-0909 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| May 12, 2020 | May 12, 2020 | CVE-2020-0901 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| May 12, 2020 | May 12, 2020 | CVE-2020-0901 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| May 12, 2020 | May 12, 2020 | CVE-2020-0901 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| May 19, 2020 | May 29, 2020 | ADV200009 | Windows DNS Server Denial of Service Vulnerability | Microsoft Windows DNS |
| May 19, 2020 | May 29, 2020 | ADV200009 | Windows DNS Server Denial of Service Vulnerability | Microsoft Windows DNS |
| May 19, 2020 | May 29, 2020 | ADV200009 | Windows DNS Server Denial of Service Vulnerability | Microsoft Windows DNS |
| May 19, 2020 | May 29, 2020 | ADV200009 | Windows DNS Server Denial of Service Vulnerability | Microsoft Windows DNS |
| May 19, 2020 | May 29, 2020 | ADV200009 | Windows DNS Server Denial of Service Vulnerability | Microsoft Windows DNS |
| May 21, 2020 | May 21, 2020 | CVE-2020-1195 | Microsoft Edge (Chromium-based) Elevation of Privilege Vulnerability | Microsoft Edge on Chromium |
| May 21, 2020 | May 21, 2020 | CVE-2020-1195 | Microsoft Edge (Chromium-based) Elevation of Privilege Vulnerability | Microsoft Edge on Chromium |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1348 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1348 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1343 | Visual Studio Code Live Share Information Disclosure Vulnerability | Visual Studio |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1340 | NuGetGallery Spoofing Vulnerability | Open Source Software |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1334 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jul 7, 2020 | CVE-2020-1331 | System Center Operations Manager Spoofing Vulnerability | System Center |
| Jun 9, 2020 | Jul 7, 2020 | CVE-2020-1331 | System Center Operations Manager Spoofing Vulnerability | System Center |
| Jun 9, 2020 | Jul 7, 2020 | CVE-2020-1331 | System Center Operations Manager Spoofing Vulnerability | System Center |
| Jun 9, 2020 | Jul 7, 2020 | CVE-2020-1331 | System Center Operations Manager Spoofing Vulnerability | System Center |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1329 | Microsoft Bing Search Spoofing Vulnerability | Apps |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1329 | Microsoft Bing Search Spoofing Vulnerability | Apps |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1327 | Azure DevOps Server HTML Injection Vulnerability | Azure DevOps |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1324 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1323 | SharePoint Open Redirect Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1323 | SharePoint Open Redirect Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1322 | Microsoft Project Information Disclosure Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1322 | Microsoft Project Information Disclosure Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1322 | Microsoft Project Information Disclosure Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1321 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1321 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1321 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1321 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1320 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1320 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1318 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1318 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1317 | Group Policy Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1316 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1315 | Internet Explorer Information Disclosure Vulnerability | Internet Explorer |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1315 | Internet Explorer Information Disclosure Vulnerability | Internet Explorer |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1314 | Windows Text Service Framework Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1313 | Windows Update Orchestrator Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1312 | Windows Installer Elevation of Privilege Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1311 | Component Object Model Elevation of Privilege Vulnerability | Windows COM |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1310 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1309 | Microsoft Store Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1307 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1306 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1305 | Windows State Repository Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1304 | Windows Runtime Elevation of Privilege Vulnerability | Windows Media |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1302 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Jun 9, 2020 | Jun 15, 2020 | CVE-2020-1301 | Windows SMB Authenticated Remote Code Execution Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 15, 2020 | CVE-2020-1301 | Windows SMB Authenticated Remote Code Execution Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 15, 2020 | CVE-2020-1301 | Windows SMB Authenticated Remote Code Execution Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 15, 2020 | CVE-2020-1301 | Windows SMB Authenticated Remote Code Execution Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1300 | Windows Remote Code Execution Vulnerability | Windows Print Spooler Components |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1299 | LNK Remote Code Execution Vulnerability | Windows Shell |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1298 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1298 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1297 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1297 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Apr 20, 2021 | CVE-2020-1296 | Windows Diagnostics & feedback Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Apr 20, 2021 | CVE-2020-1296 | Windows Diagnostics & feedback Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Apr 20, 2021 | CVE-2020-1296 | Windows Diagnostics & feedback Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1295 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1295 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1294 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1293 | Diagnostics Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1292 | OpenSSH for Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1291 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1290 | Win32k Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1290 | Win32k Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1289 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1289 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1287 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1286 | Windows Shell Remote Code Execution Vulnerability | Windows Shell |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1284 | Windows SMBv3 Client/Server Denial of Service Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1284 | Windows SMBv3 Client/Server Denial of Service Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1284 | Windows SMBv3 Client/Server Denial of Service Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 15, 2020 | CVE-2020-1283 | Windows Denial of Service Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 15, 2020 | CVE-2020-1283 | Windows Denial of Service Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1282 | Windows Runtime Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1281 | Windows OLE Remote Code Execution Vulnerability | Windows OLE |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1280 | Windows Bluetooth Service Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1279 | Windows Lockscreen Elevation of Privilege Vulnerability | Windows Lock Screen |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1278 | Diagnostics Hub Standard Collector Elevation of Privilege Vulnerability | Diagnostics Hub |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1277 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1276 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1275 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1274 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1273 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1272 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Jun 9, 2020 | Jun 11, 2020 | CVE-2020-1271 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |

| Jun 9, 2020 | Jun 11, 2020 | CVE-2020-1271 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
|---|---|---|---|---|
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1270 | Windows WLAN Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1269 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1268 | Windows Service Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1268 | Windows Service Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1266 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1265 | Windows Runtime Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1264 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1263 | Windows Error Reporting Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1263 | Windows Error Reporting Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1262 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1261 | Windows Error Reporting Information Disclosure Vulnerability | Windows Error Reporting |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1261 | Windows Error Reporting Information Disclosure Vulnerability | Windows Error Reporting |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1260 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1259 | Windows Host Guardian Service Security Feature Bypass Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1258 | DirectX Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1257 | Diagnostics Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1255 | Windows Background Intelligent Transfer Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1254 | Windows Modules Installer Service Elevation of Privilege Vulnerability | Windows Update Stack |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1253 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1251 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1248 | GDI+ Remote Code Execution Vulnerability | Microsoft Windows PDF |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1247 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1246 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1244 | Connected User Experiences and Telemetry Service Denial of Service Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1242 | Microsoft Edge Information Disclosure Vulnerability | Microsoft Edge (HTML-based) |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1242 | Microsoft Edge Information Disclosure Vulnerability | Microsoft Edge (HTML-based) |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1241 | Windows Kernel Security Feature Bypass Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1239 | Media Foundation Memory Corruption Vulnerability | Windows Media Player |
| Jun 9, 2020 | Jun 15, 2020 | CVE-2020-1238 | Media Foundation Memory Corruption Vulnerability | Windows Media |
| Jun 9, 2020 | Jun 15, 2020 | CVE-2020-1238 | Media Foundation Memory Corruption Vulnerability | Windows Media |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1237 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1236 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1235 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1234 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1233 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1232 | Media Foundation Information Disclosure Vulnerability | Windows Media Player |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1232 | Media Foundation Information Disclosure Vulnerability | Windows Media Player |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1231 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1230 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1229 | Microsoft Outlook Security Feature Bypass Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1229 | Microsoft Outlook Security Feature Bypass Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1229 | Microsoft Outlook Security Feature Bypass Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1229 | Microsoft Outlook Security Feature Bypass Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1229 | Microsoft Outlook Security Feature Bypass Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1229 | Microsoft Outlook Security Feature Bypass Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1226 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1226 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1226 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1226 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |

| | | | | |
|---|---|---|---|---|
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1226 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1225 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1225 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1225 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 16, 2020 | CVE-2020-1225 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1223 | Word for Android Remote Code Execution Vulnerability | Android App |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1223 | Word for Android Remote Code Execution Vulnerability | Android App |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1222 | Microsoft Store Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1220 | Microsoft Edge (Chromium-based) in IE Mode Spoofing Vulnerability | Microsoft Edge (Chromium-based) in IE Mode |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1220 | Microsoft Edge (Chromium-based) in IE Mode Spoofing Vulnerability | Microsoft Edge (Chromium-based) in IE Mode |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1219 | Microsoft Browser Memory Corruption Vulnerability | Microsoft Browsers |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1217 | Windows Runtime Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1217 | Windows Runtime Information Disclosure Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1216 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1215 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1214 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1213 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1212 | OLE Automation Elevation of Privilege Vulnerability | Windows OLE |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1211 | Connected Devices Platform Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1209 | Windows Network List Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1208 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1207 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1206 | Windows SMBv3 Client/Server Information Disclosure Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1206 | Windows SMBv3 Client/Server Information Disclosure Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1206 | Windows SMBv3 Client/Server Information Disclosure Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1206 | Windows SMBv3 Client/Server Information Disclosure Vulnerability | Windows SMB |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1204 | Windows Mobile Device Management Diagnostics Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1203 | Diagnostic Hub Standard Collector Elevation of Privilege Vulnerability | Diagnostics Hub |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1202 | Diagnostic Hub Standard Collector Elevation of Privilege Vulnerability | Diagnostics Hub |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1201 | Windows Now Playing Session Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1199 | Windows Feedback Hub Elevation of Privilege Vulnerability | HoloLens |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1197 | Windows Error Reporting Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1196 | Windows Print Configuration Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1194 | Windows Registry Denial of Service Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1183 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1183 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1181 | Microsoft SharePoint Server Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1181 | Microsoft SharePoint Server Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1178 | Microsoft SharePoint Server Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1178 | Microsoft SharePoint Server Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1177 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1177 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Sep 16, 2020 | CVE-2020-1170 | Microsoft Windows Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Jun 9, 2020 | Sep 16, 2020 | CVE-2020-1170 | Microsoft Windows Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Jun 9, 2020 | Sep 16, 2020 | CVE-2020-1170 | Microsoft Windows Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Jun 9, 2020 | Sep 16, 2020 | CVE-2020-1163 | Microsoft Windows Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Jun 9, 2020 | Sep 16, 2020 | CVE-2020-1163 | Microsoft Windows Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Jun 9, 2020 | Sep 16, 2020 | CVE-2020-1163 | Microsoft Windows Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Jun 9, 2020 | Sep 8, 2020 | CVE-2020-1162 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Sep 8, 2020 | CVE-2020-1162 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |

| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1160 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
|---|---|---|---|---|
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1160 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1148 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1148 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1120 | Connected User Experiences and Telemetry Service Denial of Service Vulnerability | Microsoft Windows |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-1073 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-0986 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-0916 | Windows GDI Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jun 9, 2020 | Jun 9, 2020 | CVE-2020-0915 | Windows GDI Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jun 9, 2020 | Jun 9, 2020 | ADV200010 | June 2020 Adobe Flash Security Update | Adobe Flash Player |
| Jun 9, 2020 | Jun 9, 2020 | ADV200010 | June 2020 Adobe Flash Security Update | Adobe Flash Player |
| Jun 9, 2020 | Jun 9, 2020 | ADV200010 | June 2020 Adobe Flash Security Update | Adobe Flash Player |
| Jun 9, 2020 | Jun 9, 2020 | ADV200010 | June 2020 Adobe Flash Security Update | Adobe Flash Player |
| Jun 17, 2020 | Jun 17, 2020 | CVE-2020-1441 | Windows Spatial Data Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jun 30, 2020 | Jul 1, 2020 | CVE-2020-1457 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jun 30, 2020 | Jul 1, 2020 | CVE-2020-1457 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jun 30, 2020 | Jul 1, 2020 | CVE-2020-1457 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jun 30, 2020 | Jul 1, 2020 | CVE-2020-1457 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jun 30, 2020 | Jul 1, 2020 | CVE-2020-1457 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jun 30, 2020 | Jul 1, 2020 | CVE-2020-1425 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jun 30, 2020 | Jul 1, 2020 | CVE-2020-1425 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jun 30, 2020 | Jul 1, 2020 | CVE-2020-1425 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jun 30, 2020 | Jul 1, 2020 | CVE-2020-1425 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jun 30, 2020 | Jul 1, 2020 | CVE-2020-1425 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1481 | Visual Studio Code ESLint Extension Remote Code Execution Vulnerability | Visual Studio |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1469 | Bond Denial of Service Vulnerability | Open Source Software |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1469 | Bond Denial of Service Vulnerability | Open Source Software |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1468 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1468 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Aug 5, 2020 | CVE-2020-1465 | Microsoft OneDrive Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Jul 14, 2020 | Aug 5, 2020 | CVE-2020-1465 | Microsoft OneDrive Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Jul 14, 2020 | Aug 5, 2020 | CVE-2020-1465 | Microsoft OneDrive Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Jul 14, 2020 | Aug 5, 2020 | CVE-2020-1465 | Microsoft OneDrive Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1463 | Windows SharedStream Library Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1462 | Skype for Business via Microsoft Edge (EdgeHTML-based) Information Disclosure Vulnerability | Microsoft Edge (HTML-based) |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1462 | Skype for Business via Microsoft Edge (EdgeHTML-based) Information Disclosure Vulnerability | Microsoft Edge (HTML-based) |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1461 | Microsoft Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1461 | Microsoft Defender Elevation of Privilege Vulnerability | Microsoft Malware Protection Engine |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1458 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1458 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1456 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1454 | Microsoft SharePoint Reflective XSS Vulnerability | Microsoft Office SharePoint |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1451 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1450 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1449 | Microsoft Project Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1449 | Microsoft Project Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1448 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1448 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1447 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1447 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |

| | | | | |
|---|---|---|---|---|
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1446 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1446 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1445 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1445 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1445 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1444 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1443 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1442 | Office Web Apps XSS Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1442 | Office Web Apps XSS Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1439 | PerformancePoint Services Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1439 | PerformancePoint Services Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1438 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1437 | Windows Network Location Awareness Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1436 | Windows Font Library Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1435 | GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1434 | Windows Sync Host Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1433 | Microsoft Edge PDF Information Disclosure Vulnerability | Microsoft Edge (HTML-based) |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1433 | Microsoft Edge PDF Information Disclosure Vulnerability | Microsoft Edge (HTML-based) |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1432 | Skype for Business via Internet Explorer Information Disclosure Vulnerability | Internet Explorer |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1432 | Skype for Business via Internet Explorer Information Disclosure Vulnerability | Internet Explorer |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1431 | Windows AppX Deployment Extensions Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1430 | Windows UPnP Device Host Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1429 | Windows Error Reporting Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1428 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1427 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1426 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1426 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1424 | Windows Update Stack Elevation of Privilege Vulnerability | Windows Update Stack |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1423 | Windows Subsystem for Linux Elevation of Privilege Vulnerability | Windows Subsystem for Linux |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1422 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1421 | LNK Remote Code Execution Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1420 | Windows Error Reporting Information Disclosure Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1420 | Windows Error Reporting Information Disclosure Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1419 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1419 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1418 | Windows Diagnostics Hub Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1416 | Visual Studio and Visual Studio Code Elevation of Privilege Vulnerability | Visual Studio |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1415 | Windows Runtime Elevation of Privilege Vulnerability | Windows Shell |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1414 | Windows Runtime Elevation of Privilege Vulnerability | Windows Shell |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1413 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1412 | Microsoft Graphics Components Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1411 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1410 | Windows Address Book Remote Code Execution Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1409 | DirectWrite Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1408 | Microsoft Graphics Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1407 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Jul 14, 2020 | Jul 28, 2020 | CVE-2020-1406 | Windows Network List Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 28, 2020 | CVE-2020-1406 | Windows Network List Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 20, 2020 | CVE-2020-1405 | Windows Mobile Device Management Diagnostics Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 20, 2020 | CVE-2020-1405 | Windows Mobile Device Management Diagnostics Elevation of Privilege Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1404 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1403 | VBScript Remote Code Execution Vulnerability | Microsoft Scripting Engine |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1402 | Windows ActiveX Installer Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1401 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1400 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1399 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1398 | Windows Lockscreen Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1397 | Windows Imaging Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1397 | Windows Imaging Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1396 | Windows ALPC Elevation of Privilege Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1395 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1394 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1393 | Windows Diagnostics Hub Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1392 | Windows Elevation of Privilege Vulnerability | Windows Update Stack |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1391 | Windows Agent Activation Runtime Information Disclosure Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1391 | Windows Agent Activation Runtime Information Disclosure Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1390 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1389 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1389 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1388 | Windows Elevation of Privilege Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1387 | Windows Push Notification Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1386 | Connected User Experiences and Telemetry Service Information Disclosure Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1386 | Connected User Experiences and Telemetry Service Information Disclosure Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1385 | Windows Credential Picker Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1384 | Windows CNG Key Isolation Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1382 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1381 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1375 | Windows COM Server Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1374 | Remote Desktop Client Remote Code Execution Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1373 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1372 | Windows Mobile Device Management Diagnostics Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1371 | Windows Event Logging Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1370 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1369 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1368 | Windows Credential Enrollment Manager Service Elevation of Privilege Vulnerability | Windows Shell |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1367 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1367 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1366 | Windows Print Workflow Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1365 | Windows Event Logging Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1364 | Windows WalletService Denial of Service Vulnerability | Windows WalletService |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1363 | Windows Picker Platform Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1362 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1361 | Windows WalletService Information Disclosure Vulnerability | Windows WalletService |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1361 | Windows WalletService Information Disclosure Vulnerability | Windows WalletService |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1360 | Windows Profile Service Elevation of Privilege Vulnerability | Windows Shell |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1359 | Windows CNG Key Isolation Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1358 | Windows Resource Policy Information Disclosure Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1358 | Windows Resource Policy Information Disclosure Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1357 | Windows System Events Broker Elevation of Privilege Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1356 | Windows iSCSI Target Service Elevation of Privilege Vulnerability | Microsoft Windows |

| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1355 | Windows Font Driver Host Remote Code Execution Vulnerability | Microsoft Graphics Component |
|---|---|---|---|---|
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1354 | Windows UPnP Device Host Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1353 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1352 | Windows USO Core Worker Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1351 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1351 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jul 14, 2020 | Jul 28, 2020 | CVE-2020-1350 | Windows DNS Server Remote Code Execution Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 28, 2020 | CVE-2020-1350 | Windows DNS Server Remote Code Execution Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 28, 2020 | CVE-2020-1350 | Windows DNS Server Remote Code Execution Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 28, 2020 | CVE-2020-1350 | Windows DNS Server Remote Code Execution Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 28, 2020 | CVE-2020-1350 | Windows DNS Server Remote Code Execution Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1349 | Microsoft Outlook Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1349 | Microsoft Outlook Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Aug 11, 2020 | CVE-2020-1347 | Windows Storage Services Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Aug 11, 2020 | CVE-2020-1347 | Windows Storage Services Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1346 | Windows Modules Installer Elevation of Privilege Vulnerability | Windows Update Stack |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1346 | Windows Modules Installer Elevation of Privilege Vulnerability | Windows Update Stack |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1344 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1342 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1342 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1336 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1333 | Group Policy Services Policy Processing Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1333 | Group Policy Services Policy Processing Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1330 | Windows Mobile Device Management Diagnostics Information Disclosure Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1330 | Windows Mobile Device Management Diagnostics Information Disclosure Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1326 | Azure DevOps Server Cross-site Scripting Vulnerability | Azure DevOps |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1267 | Local Security Authority Subsystem Service Denial of Service Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1267 | Local Security Authority Subsystem Service Denial of Service Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1249 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1240 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1240 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jul 14, 2020 | Oct 13, 2020 | CVE-2020-1147 | .NET Framework, SharePoint Server, and Visual Studio Remote Code Execution Vulnerability | .NET Framework |
| Jul 14, 2020 | Oct 13, 2020 | CVE-2020-1147 | .NET Framework, SharePoint Server, and Visual Studio Remote Code Execution Vulnerability | .NET Framework |
| Jul 14, 2020 | Oct 13, 2020 | CVE-2020-1147 | .NET Framework, SharePoint Server, and Visual Studio Remote Code Execution Vulnerability | .NET Framework |
| Jul 14, 2020 | Oct 13, 2020 | CVE-2020-1147 | .NET Framework, SharePoint Server, and Visual Studio Remote Code Execution Vulnerability | .NET Framework |
| Jul 14, 2020 | Jul 20, 2020 | CVE-2020-1085 | Windows Function Discovery Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 20, 2020 | CVE-2020-1085 | Windows Function Discovery Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1043 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1043 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1042 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1042 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1041 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1041 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1040 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1040 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1036 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1036 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1032 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Jul 14, 2020 | CVE-2020-1032 | Hyper-V RemoteFX vGPU Remote Code Execution Vulnerability | Windows Hyper-V |
| Jul 14, 2020 | Aug 3, 2020 | CVE-2020-1025 | Microsoft Office Elevation of Privilege Vulnerability | Skype for Business |

| | | | | |
|---|---|---|---|---|
| Jul 14, 2020 | Aug 3, 2020 | CVE-2020-1025 | Microsoft Office Elevation of Privilege Vulnerability | Skype for Business |
| Jul 14, 2020 | Jul 14, 2020 | ADV200008 | Microsoft Guidance for Enabling Request Smuggling Filter on IIS Servers | Windows IIS |
| Jul 16, 2020 | Jul 16, 2020 | CVE-2020-1341 | Microsoft Edge (Chromium-based) Elevation of Privilege Vulnerability | Microsoft Edge (Chromium-based) |
| Jul 16, 2020 | Jul 16, 2020 | CVE-2020-1341 | Microsoft Edge (Chromium-based) Elevation of Privilege Vulnerability | Microsoft Edge (Chromium-based) |
| Jul 29, 2020 | Apr 15, 2022 | ADV200011 | Microsoft Guidance for Addressing Security Feature Bypass in GRUB | Microsoft Windows |
| Jul 29, 2020 | Apr 15, 2022 | ADV200011 | Microsoft Guidance for Addressing Security Feature Bypass in GRUB | Microsoft Windows |
| Jul 29, 2020 | Apr 15, 2022 | ADV200011 | Microsoft Guidance for Addressing Security Feature Bypass in GRUB | Microsoft Windows |
| Jul 29, 2020 | Apr 15, 2022 | ADV200011 | Microsoft Guidance for Addressing Security Feature Bypass in GRUB | Microsoft Windows |
| Jul 29, 2020 | Apr 15, 2022 | ADV200011 | Microsoft Guidance for Addressing Security Feature Bypass in GRUB | Microsoft Windows |
| Jul 29, 2020 | Apr 15, 2022 | ADV200011 | Microsoft Guidance for Addressing Security Feature Bypass in GRUB | Microsoft Windows |
| Jul 29, 2020 | Apr 15, 2022 | ADV200011 | Microsoft Guidance for Addressing Security Feature Bypass in GRUB | Microsoft Windows |
| Aug 11, 2020 | Aug 12, 2020 | CVE-2020-1597 | ASP.NET Core Denial of Service Vulnerability | ASP.NET |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1597 | ASP.NET Core Denial of Service Vulnerability | ASP.NET |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1591 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1587 | Windows Ancillary Function Driver for WinSock Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1585 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1585 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1585 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1584 | Windows dnsrslvr.dll Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1583 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1583 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1583 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1583 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1582 | Microsoft Access Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1581 | Microsoft Office Click-to-Run Elevation of Privilege Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1581 | Microsoft Office Click-to-Run Elevation of Privilege Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1580 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1579 | Windows Function Discovery SSDP Provider Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1578 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1578 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1577 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1577 | DirectWrite Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1574 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1574 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1574 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1573 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1571 | Windows Setup Elevation of Privilege Vulnerability | Windows Update Stack |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1571 | Windows Setup Elevation of Privilege Vulnerability | Windows Update Stack |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1570 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1569 | Microsoft Edge Memory Corruption Vulnerability | Microsoft Edge (HTML-based) |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1568 | Microsoft Edge PDF Remote Code Execution Vulnerability | Microsoft Edge (HTML-based) |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1567 | MSHTML Engine Remote Code Execution Vulnerability | Internet Explorer |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1566 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1565 | Windows Elevation of Privilege Vulnerability | Windows Shell |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1564 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1563 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1563 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1562 | Microsoft Graphics Components Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1561 | Microsoft Graphics Components Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Aug 11, 2020 | Aug 12, 2020 | CVE-2020-1560 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |

| Aug 11, 2020 | Aug 12, 2020 | CVE-2020-1560 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
|---|---|---|---|---|
| Aug 11, 2020 | Aug 12, 2020 | CVE-2020-1560 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Aug 11, 2020 | Aug 12, 2020 | CVE-2020-1560 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1558 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1557 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1556 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1555 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1554 | Media Foundation Memory Corruption Vulnerability | Windows Media |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1553 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1552 | Windows Work Folder Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1551 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1550 | Windows CDP User Components Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1549 | Windows CDP User Components Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1548 | Windows WaasMedic Service Information Disclosure Vulnerability | Windows Update Stack |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1548 | Windows WaasMedic Service Information Disclosure Vulnerability | Windows Update Stack |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1547 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1546 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1545 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1544 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1543 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1542 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1541 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1540 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1539 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1538 | Windows UPnP Device Host Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 20, 2020 | CVE-2020-1537 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 20, 2020 | CVE-2020-1537 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 20, 2020 | CVE-2020-1537 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 20, 2020 | CVE-2020-1537 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1536 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1535 | Windows Backup Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1534 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1533 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1531 | Windows Accounts Control Elevation of Privilege Vulnerability | Windows Shell |
| Aug 11, 2020 | Aug 20, 2020 | CVE-2020-1530 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 20, 2020 | CVE-2020-1530 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 20, 2020 | CVE-2020-1530 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 20, 2020 | CVE-2020-1530 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1529 | Windows GDI Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1528 | Windows Radio Manager API Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1527 | Windows Custom Protocol Engine Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1526 | Windows Network Connection Broker Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1525 | Media Foundation Memory Corruption Vulnerability | Windows Media |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1524 | Windows Speech Shell Components Elevation of Privilege Vulnerability | Windows AI |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1522 | Windows Speech Runtime Elevation of Privilege Vulnerability | Windows AI |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1521 | Windows Speech Runtime Elevation of Privilege Vulnerability | Windows AI |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1520 | Windows Font Driver Host Remote Code Execution Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1519 | Windows UPnP Device Host Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1518 | Windows File Server Resource Management Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1517 | Windows File Server Resource Management Service Elevation of Privilege Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1516 | Windows Work Folders Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1515 | Windows Telephony Server Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1513 | Windows CSC Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1512 | Windows State Repository Service Information Disclosure Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1512 | Windows State Repository Service Information Disclosure Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1511 | Connected User Experiences and Telemetry Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1510 | Win32k Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1510 | Win32k Information Disclosure Vulnerability | Microsoft Graphics Component |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1509 | Local Security Authority Subsystem Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1505 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1505 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1504 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1504 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1503 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1503 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1503 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1503 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1502 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1502 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1502 | Microsoft Word Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1501 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1500 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1499 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1498 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1498 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1497 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1497 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1497 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1496 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1496 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1495 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1495 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1494 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1494 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1493 | Microsoft Outlook Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1493 | Microsoft Outlook Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1493 | Microsoft Outlook Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1493 | Microsoft Outlook Information Disclosure Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1492 | Media Foundation Memory Corruption Vulnerability | Microsoft Video Control |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1490 | Windows Storage Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1489 | Windows CSC Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1488 | Windows AppX Deployment Extensions Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1487 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1487 | Media Foundation Information Disclosure Vulnerability | Windows Media |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1486 | Windows Kernel Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1485 | Windows Image Acquisition Service Information Disclosure Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1484 | Windows Work Folders Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1483 | Microsoft Outlook Memory Corruption Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1483 | Microsoft Outlook Memory Corruption Vulnerability | Microsoft Office |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1480 | Windows GDI Elevation of Privilege Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1479 | DirectX Elevation of Privilege Vulnerability | Windows Kernel |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1478 | Media Foundation Memory Corruption Vulnerability | Windows Media Player |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1477 | Media Foundation Memory Corruption Vulnerability | Windows Media Player |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1476 | ASP.NET and .NET Elevation of Privilege Vulnerability | .NET Framework |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1475 | Windows Server Resource Management Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1474 | Windows Image Acquisition Service Information Disclosure Vulnerability | Windows COM |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1474 | Windows Image Acquisition Service Information Disclosure Vulnerability | Windows COM |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1473 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Aug 11, 2020 | Feb 9, 2021 | CVE-2020-1472 | Netlogon Elevation of Privilege Vulnerability | Netlogon |
| Aug 11, 2020 | Feb 9, 2021 | CVE-2020-1472 | Netlogon Elevation of Privilege Vulnerability | Netlogon |
| Aug 11, 2020 | Feb 9, 2021 | CVE-2020-1472 | Netlogon Elevation of Privilege Vulnerability | Netlogon |
| Aug 11, 2020 | Feb 9, 2021 | CVE-2020-1472 | Netlogon Elevation of Privilege Vulnerability | Netlogon |
| Aug 11, 2020 | Feb 9, 2021 | CVE-2020-1472 | Netlogon Elevation of Privilege Vulnerability | Netlogon |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1470 | Windows Work Folders Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1467 | Windows Hard Link Elevation of Privilege Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1466 | Windows Remote Desktop Gateway (RD Gateway) Denial of Service Vulnerability | Windows RDP |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1464 | Windows Spoofing Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1459 | Windows ARM Information Disclosure Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1459 | Windows ARM Information Disclosure Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1455 | Microsoft SQL Server Management Studio Denial of Service Vulnerability | SQL Server |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1417 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1383 | Windows RRAS Service Information Disclosure Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1383 | Windows RRAS Service Information Disclosure Vulnerability | Microsoft Windows |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1380 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1379 | Media Foundation Memory Corruption Vulnerability | Windows Media |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1378 | Windows Registry Elevation of Privilege Vulnerability | Windows Registry |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1377 | Windows Registry Elevation of Privilege Vulnerability | Windows Registry |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1339 | Windows Media Remote Code Execution Vulnerability | Windows Media |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1337 | Windows Print Spooler Elevation of Privilege Vulnerability | Windows Print Spooler Components |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1046 | .NET Framework Remote Code Execution Vulnerability | .NET Framework |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-1046 | .NET Framework Remote Code Execution Vulnerability | .NET Framework |
| Aug 11, 2020 | Aug 11, 2020 | CVE-2020-0604 | Visual Studio Code Remote Code Execution Vulnerability | Visual Studio |
| Aug 12, 2020 | Aug 12, 2020 | CVE-2020-1182 | Microsoft Dynamics 365 for Finance and Operations (on-premises) Remote Code Execution Vulnerability | Microsoft Dynamics |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16884 | Internet Explorer Browser Helper Object (BHO) Memory Corruption Vulnerability | Internet Explorer |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16884 | Internet Explorer Browser Helper Object (BHO) Memory Corruption Vulnerability | Internet Explorer |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16881 | Visual Studio JSON Remote Code Execution Vulnerability | Visual Studio |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16879 | Projected Filesystem Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16879 | Projected Filesystem Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16878 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16874 | Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16873 | Xamarin.Forms Spoofing Vulnerability | Open Source Software |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16873 | Xamarin.Forms Spoofing Vulnerability | Open Source Software |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16872 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16871 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16864 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16862 | Microsoft Dynamics 365 (on-premises) Remote Code Execution Vulnerability | Microsoft Dynamics |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16861 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16860 | Microsoft Dynamics 365 (on-premises) Remote Code Execution Vulnerability | Microsoft Dynamics |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16859 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |

| | | | | |
|---|---|---|---|---|
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16858 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16857 | Microsoft Dynamics 365 for Finance and Operations (on-premises) Remote Code Execution Vulnerabilit | Microsoft Dynamics |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16856 | Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-16855 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-16855 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-16855 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-16855 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-16855 | Microsoft Office Information Disclosure Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16854 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16854 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16853 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16853 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16853 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16852 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16852 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16852 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16851 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16851 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-16851 | OneDrive for Windows Elevation of Privilege Vulnerability | Microsoft OneDrive |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1598 | Windows UPnP Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Dec 8, 2020 | CVE-2020-1596 | TLS Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Dec 8, 2020 | CVE-2020-1596 | TLS Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Dec 8, 2020 | CVE-2020-1596 | TLS Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1595 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1594 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1594 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1593 | Windows Media Audio Decoder Remote Code Execution Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1592 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1592 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1590 | Connected User Experiences and Telemetry Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1589 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1589 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1576 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1575 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1559 | Windows Storage Services Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1532 | Windows InstallService Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1523 | Microsoft SharePoint Server Tampering Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1514 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1508 | Windows Media Audio Decoder Remote Code Execution Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1507 | Microsoft COM for Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1506 | Windows Start-Up Application Elevation of Privilege Vulnerability | Internet Explorer |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1491 | Windows Function Discovery Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1482 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1471 | Windows CloudExperienceHost Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1460 | Microsoft SharePoint Server Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1453 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1452 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1440 | Microsoft SharePoint Server Tampering Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1376 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1345 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |

| | | | | |
|---|---|---|---|---|
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1338 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1338 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1338 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1338 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1335 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1335 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1332 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1332 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1319 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1319 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1319 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1308 | DirectX Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1303 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1285 | GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1256 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1256 | Windows GDI Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1252 | Windows Remote Code Execution Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1252 | Windows Remote Code Execution Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1250 | Win32k Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1250 | Win32k Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1245 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1228 | Windows DNS Denial of Service Vulnerability | Microsoft Windows DNS |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1227 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1224 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1224 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1224 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1224 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1218 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1218 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1218 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1218 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1218 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1210 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1210 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1205 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1200 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1198 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1193 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1193 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1193 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 16, 2020 | CVE-2020-1193 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1180 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1172 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1169 | Windows Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1159 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1152 | Windows Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1146 | Microsoft Store Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1133 | Diagnostics Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1130 | Diagnostics Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1129 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |

| | | | | |
|---|---|---|---|---|
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1122 | Windows Language Pack Installer Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1119 | Windows Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1119 | Windows Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1115 | Windows Common Log File System Driver Elevation of Privilege Vulnerability | Common Log File System Driver |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1098 | Windows Shell Infrastructure Component Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1097 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1097 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1091 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1091 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1083 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1083 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1074 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1057 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1053 | DirectX Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1052 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1045 | Microsoft ASP.NET Core Security Feature Bypass Vulnerability | ASP.NET |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1044 | SQL Server Reporting Services Security Feature Bypass Vulnerability | SQL Server |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1039 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft JET Database Engine |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1038 | Windows Routing Utilities Denial of Service | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1034 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1033 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1033 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1031 | Windows DHCP Server Information Disclosure Vulnerability | Windows DHCP Server |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1031 | Windows DHCP Server Information Disclosure Vulnerability | Windows DHCP Server |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1030 | Windows Print Spooler Elevation of Privilege Vulnerability | Windows Print Spooler Components |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1013 | Group Policy Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-1012 | WinINet API Elevation of Privilege Vulnerability | Internet Explorer |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0998 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 9, 2020 | CVE-2020-0997 | Windows Camera Codec Pack Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Sep 8, 2020 | Sep 9, 2020 | CVE-2020-0997 | Windows Camera Codec Pack Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0989 | Windows Mobile Device Management Diagnostics Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0989 | Windows Mobile Device Management Diagnostics Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0951 | Windows Defender Application Control Security Feature Bypass Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0941 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0941 | Win32k Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0928 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0928 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0922 | Microsoft COM for Windows Remote Code Execution Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0921 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0921 | Microsoft Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0914 | Windows State Repository Service Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0914 | Windows State Repository Service Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0912 | Windows Function Discovery SSDP Provider Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 10, 2020 | CVE-2020-0911 | Windows Modules Installer Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 10, 2020 | CVE-2020-0911 | Windows Modules Installer Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0908 | Windows Text Service Module Remote Code Execution Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0904 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0890 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0886 | Windows Storage Services Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0878 | Microsoft Browser Memory Corruption Vulnerability | Microsoft Browsers |

| | | | | |
|---|---|---|---|---|
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0875 | Microsoft splwow64 Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0875 | Microsoft splwow64 Information Disclosure Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0870 | Shell infrastructure component Elevation of Privilege Vulnerability | Windows Shell |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0856 | Active Directory Information Disclosure Vulnerability | Active Directory |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0856 | Active Directory Information Disclosure Vulnerability | Active Directory |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0839 | Windows dnsrslvr.dll Elevation of Privilege Vulnerability | Microsoft Windows DNS |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0838 | NTFS Elevation of Privilege Vulnerability | Microsoft NTFS |
| Sep 8, 2020 | Sep 29, 2020 | CVE-2020-0837 | ADFS MFA Elevation of Privilege Vulnerability | Active Directory Federation Services |
| Sep 8, 2020 | Sep 29, 2020 | CVE-2020-0837 | ADFS MFA Elevation of Privilege Vulnerability | Active Directory Federation Services |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0836 | Windows DNS Denial of Service Vulnerability | Microsoft Windows DNS |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0805 | Projected Filesystem Security Feature Bypass Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0790 | Microsoft splwow64 Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0782 | Windows Cryptographic Catalog Services Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0766 | Microsoft Store Runtime Elevation of Privilege Vulnerability | Microsoft Windows |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0761 | Active Directory Remote Code Execution Vulnerability | Active Directory |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0718 | Active Directory Remote Code Execution Vulnerability | Active Directory |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0664 | Active Directory Information Disclosure Vulnerability | Active Directory |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0664 | Active Directory Information Disclosure Vulnerability | Active Directory |
| Sep 8, 2020 | Sep 8, 2020 | CVE-2020-0648 | Windows RSoP Service Application Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-17003 | Base3D Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16995 | Network Watcher Agent Virtual Machine Extension for Linux Elevation of Privilege Vulnerability | Azure |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16995 | Network Watcher Agent Virtual Machine Extension for Linux Elevation of Privilege Vulnerability | Azure |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16980 | Windows iSCSI Target Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16978 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Oct 13, 2020 | Feb 24, 2021 | CVE-2020-16977 | Visual Studio Code Python Extension Remote Code Execution Vulnerability | |
| Oct 13, 2020 | Feb 24, 2021 | CVE-2020-16977 | Visual Studio Code Python Extension Remote Code Execution Vulnerability | |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16976 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16975 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16974 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16973 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16972 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16968 | Windows Camera Codec Pack Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16967 | Windows Camera Codec Pack Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16957 | Microsoft Office Access Connectivity Engine Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16957 | Microsoft Office Access Connectivity Engine Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16956 | Microsoft Dynamics 365 (On-Premise) Cross Site Scripting Vulnerability | Microsoft Dynamics |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16955 | Microsoft Office Click-to-Run Elevation of Privilege Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16955 | Microsoft Office Click-to-Run Elevation of Privilege Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16954 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16954 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16953 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16952 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Nov 19, 2020 | CVE-2020-16951 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Nov 19, 2020 | CVE-2020-16951 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16950 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16950 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16949 | Microsoft Outlook Denial of Service Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16949 | Microsoft Outlook Denial of Service Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16948 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16947 | Microsoft Outlook Remote Code Execution Vulnerability | Microsoft Office |

| | | | | |
|---|---|---|---|---|
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16947 | Microsoft Outlook Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16947 | Microsoft Outlook Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16946 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16945 | Microsoft Office SharePoint XSS Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16944 | Microsoft SharePoint Reflective XSS Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Nov 10, 2020 | CVE-2020-16943 | Dynamics 365 Commerce Elevation of Privilege Vulnerability | Microsoft Dynamics |
| Oct 13, 2020 | Nov 10, 2020 | CVE-2020-16943 | Dynamics 365 Commerce Elevation of Privilege Vulnerability | Microsoft Dynamics |
| Oct 13, 2020 | Nov 10, 2020 | CVE-2020-16943 | Dynamics 365 Commerce Elevation of Privilege Vulnerability | Microsoft Dynamics |
| Oct 13, 2020 | Nov 10, 2020 | CVE-2020-16943 | Dynamics 365 Commerce Elevation of Privilege Vulnerability | Microsoft Dynamics |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16942 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16942 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16941 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16941 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16940 | Windows - User Profile Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16939 | Group Policy Elevation of Privilege Vulnerability | Group Policy |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16938 | Windows Kernel Information Disclosure Vulnerability | Microsoft NTFS |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16938 | Windows Kernel Information Disclosure Vulnerability | Microsoft NTFS |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16937 | .NET Framework Information Disclosure Vulnerability | .NET Framework |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16937 | .NET Framework Information Disclosure Vulnerability | .NET Framework |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16936 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16935 | Windows COM Server Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16934 | Microsoft Office Click-to-Run Elevation of Privilege Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16934 | Microsoft Office Click-to-Run Elevation of Privilege Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16933 | Microsoft Word Security Feature Bypass Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16933 | Microsoft Word Security Feature Bypass Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16933 | Microsoft Word Security Feature Bypass Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16932 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16932 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16931 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16931 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16930 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16930 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16929 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16929 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16928 | Microsoft Office Click-to-Run Elevation of Privilege Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16928 | Microsoft Office Click-to-Run Elevation of Privilege Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16927 | Windows Remote Desktop Protocol (RDP) Denial of Service Vulnerability | Windows RDP |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16924 | Jet Database Engine Remote Code Execution Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16923 | Microsoft Graphics Components Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16922 | Windows Spoofing Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16921 | Windows Text Services Framework Information Disclosure Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16921 | Windows Text Services Framework Information Disclosure Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16920 | Windows Application Compatibility Client Library Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16919 | Windows Enterprise App Management Service Information Disclosure Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16919 | Windows Enterprise App Management Service Information Disclosure Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16918 | Base3D Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16918 | Base3D Remote Code Execution Vulnerability | Microsoft Office |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16916 | Windows COM Server Elevation of Privilege Vulnerability | Windows COM |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16915 | Media Foundation Memory Corruption Vulnerability | Windows Media Player |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16914 | Windows GDI+ Information Disclosure Vulnerability | Microsoft Graphics Component |

| | | | | |
|---|---|---|---|---|
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16914 | Windows GDI+ Information Disclosure Vulnerability | Microsoft Graphics Component |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16913 | Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16912 | Windows Backup Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16911 | GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16910 | Windows Security Feature Bypass Vulnerability | Windows Kernel |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16909 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16908 | Windows Setup Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16908 | Windows Setup Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16908 | Windows Setup Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16907 | Win32k Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16905 | Windows Error Reporting Elevation of Privilege Vulnerability | Windows Error Reporting |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16904 | Azure Functions Elevation of Privilege Vulnerability | Azure |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16904 | Azure Functions Elevation of Privilege Vulnerability | Azure |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16902 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16901 | Windows Kernel Information Disclosure Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16901 | Windows Kernel Information Disclosure Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16900 | Windows Event System Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16899 | Windows TCP/IP Denial of Service Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16899 | Windows TCP/IP Denial of Service Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16898 | Windows TCP/IP Remote Code Execution Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16898 | Windows TCP/IP Remote Code Execution Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16898 | Windows TCP/IP Remote Code Execution Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16898 | Windows TCP/IP Remote Code Execution Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 15, 2020 | CVE-2020-16898 | Windows TCP/IP Remote Code Execution Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16897 | NetBT Information Disclosure Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16897 | NetBT Information Disclosure Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16896 | Windows Remote Desktop Protocol (RDP) Information Disclosure Vulnerability | Windows RDP |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16896 | Windows Remote Desktop Protocol (RDP) Information Disclosure Vulnerability | Windows RDP |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16896 | Windows Remote Desktop Protocol (RDP) Information Disclosure Vulnerability | Windows RDP |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16896 | Windows Remote Desktop Protocol (RDP) Information Disclosure Vulnerability | Windows RDP |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16895 | Windows Error Reporting Manager Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 16, 2020 | CVE-2020-16894 | Windows NAT Denial of Service Vulnerability | Windows Hyper-V |
| Oct 13, 2020 | Oct 16, 2020 | CVE-2020-16894 | Windows NAT Denial of Service Vulnerability | Windows Hyper-V |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16892 | Windows Image Elevation of Privilege Vulnerability | Windows Kernel |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16891 | Windows Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16890 | Windows Kernel Elevation of Privilege Vulnerability | Windows Secure Kernel Mode |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16889 | Windows KernelStream Information Disclosure Vulnerability | Windows Kernel |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16889 | Windows KernelStream Information Disclosure Vulnerability | Windows Kernel |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16887 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16886 | PowerShellGet Module WDAC Security Feature Bypass Vulnerability | PowerShellGet |
| Oct 13, 2020 | Dec 15, 2020 | CVE-2020-16885 | Windows Storage VSP Driver Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Dec 15, 2020 | CVE-2020-16885 | Windows Storage VSP Driver Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16877 | Windows Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16876 | Windows Application Compatibility Client Library Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-16863 | Windows Remote Desktop Service Denial of Service Vulnerability | Windows RDP |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-1243 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-1167 | Microsoft Graphics Components Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-1080 | Windows Hyper-V Elevation of Privilege Vulnerability | Microsoft Windows |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-1047 | Windows Hyper-V Elevation of Privilege Vulnerability | Windows Kernel |
| Oct 13, 2020 | Oct 13, 2020 | CVE-2020-0764 | Windows Storage Services Elevation of Privilege Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Oct 13, 2020 | Oct 13, 2020 | ADV200012 | October 2020 Adobe Flash Security Update | Adobe Flash Player |
| Oct 13, 2020 | Oct 13, 2020 | ADV200012 | October 2020 Adobe Flash Security Update | Adobe Flash Player |
| Oct 13, 2020 | Oct 13, 2020 | ADV200012 | October 2020 Adobe Flash Security Update | Adobe Flash Player |
| Oct 13, 2020 | Oct 13, 2020 | ADV200012 | October 2020 Adobe Flash Security Update | Adobe Flash Player |
| Oct 15, 2020 | Oct 15, 2020 | CVE-2020-17023 | Visual Studio JSON Remote Code Execution Vulnerability | Visual Studio |
| Oct 15, 2020 | Oct 15, 2020 | CVE-2020-17022 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Oct 15, 2020 | Oct 15, 2020 | CVE-2020-17022 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Oct 15, 2020 | Oct 15, 2020 | CVE-2020-17022 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17113 | Windows Camera Codec Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17113 | Windows Camera Codec Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17110 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17110 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17109 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17109 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17108 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17108 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17107 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17107 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17106 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17106 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17105 | AV1 Video Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17105 | AV1 Video Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17104 | Visual Studio Code JSHint Extension Remote Code Execution Vulnerability | Visual Studio |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17102 | WebP Image Extensions Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17102 | WebP Image Extensions Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17102 | WebP Image Extensions Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17102 | WebP Image Extensions Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 13, 2021 | CVE-2020-17101 | HEIF Image Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 13, 2021 | CVE-2020-17101 | HEIF Image Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 13, 2021 | CVE-2020-17101 | HEIF Image Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17100 | Visual Studio Tampering Vulnerability | Visual Studio |
| Nov 10, 2020 | Nov 12, 2020 | CVE-2020-17091 | Microsoft Teams Remote Code Execution Vulnerability | Microsoft Teams |
| Nov 10, 2020 | Nov 12, 2020 | CVE-2020-17091 | Microsoft Teams Remote Code Execution Vulnerability | Microsoft Teams |
| Nov 10, 2020 | Nov 12, 2020 | CVE-2020-17091 | Microsoft Teams Remote Code Execution Vulnerability | Microsoft Teams |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17090 | Microsoft Defender for Endpoint Security Feature Bypass Vulnerability | Windows Defender |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17088 | Windows Common Log File System Driver Elevation of Privilege Vulnerability | Windows Common Log File System Driver |
| Nov 10, 2020 | Jan 12, 2021 | CVE-2020-17087 | Windows Kernel Local Elevation of Privilege Vulnerability | Windows Kernel |
| Nov 10, 2020 | Jan 12, 2021 | CVE-2020-17087 | Windows Kernel Local Elevation of Privilege Vulnerability | Windows Kernel |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17086 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17086 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17086 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17082 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17082 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17082 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17081 | Microsoft Raw Image Extension Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17081 | Microsoft Raw Image Extension Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17081 | Microsoft Raw Image Extension Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17079 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17079 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17079 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |

| | | | | |
|---|---|---|---|---|
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17078 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17078 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Apr 19, 2021 | CVE-2020-17078 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17077 | Windows Update Stack Elevation of Privilege Vulnerability | Windows Update Stack |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17076 | Windows Update Orchestrator Service Elevation of Privilege Vulnerability | Windows Update Stack |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17075 | Windows USO Core Worker Elevation of Privilege Vulnerability | Windows Update Stack |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17074 | Windows Update Orchestrator Service Elevation of Privilege Vulnerability | Windows Update Stack |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17073 | Windows Update Orchestrator Service Elevation of Privilege Vulnerability | Windows Update Stack |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17071 | Windows Delivery Optimization Information Disclosure Vulnerability | Windows Update Stack |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17071 | Windows Delivery Optimization Information Disclosure Vulnerability | Windows Update Stack |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17070 | Windows Update Medic Service Elevation of Privilege Vulnerability | Windows Update Stack |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17069 | Windows NDIS Information Disclosure Vulnerability | Windows NDIS |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17069 | Windows NDIS Information Disclosure Vulnerability | Windows NDIS |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17068 | Windows GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17067 | Microsoft Excel Security Feature Bypass Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17067 | Microsoft Excel Security Feature Bypass Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17066 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17066 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17065 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17064 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17064 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17063 | Microsoft Office Online Spoofing Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17063 | Microsoft Office Online Spoofing Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17062 | Microsoft Office Access Connectivity Engine Remote Code Execution Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17062 | Microsoft Office Access Connectivity Engine Remote Code Execution Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17061 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17060 | Microsoft SharePoint Server Spoofing Vulnerability | Microsoft Office SharePoint |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17058 | Microsoft Browser Memory Corruption Vulnerability | Microsoft Browsers |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17057 | Windows Win32k Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17056 | Windows Network File System Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17056 | Windows Network File System Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17055 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17054 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17053 | Internet Explorer Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17052 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17052 | Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |
| Nov 10, 2020 | Nov 16, 2020 | CVE-2020-17051 | Windows Network File System Remote Code Execution Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 16, 2020 | CVE-2020-17051 | Windows Network File System Remote Code Execution Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 16, 2020 | CVE-2020-17051 | Windows Network File System Remote Code Execution Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Jul 13, 2021 | CVE-2020-17049 | Kerberos KDC Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Jul 13, 2021 | CVE-2020-17049 | Kerberos KDC Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Jul 13, 2021 | CVE-2020-17049 | Kerberos KDC Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Jul 13, 2021 | CVE-2020-17049 | Kerberos KDC Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Jul 13, 2021 | CVE-2020-17049 | Kerberos KDC Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Jul 13, 2021 | CVE-2020-17049 | Kerberos KDC Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Jul 13, 2021 | CVE-2020-17049 | Kerberos KDC Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Jul 13, 2021 | CVE-2020-17049 | Kerberos KDC Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Jul 13, 2021 | CVE-2020-17049 | Kerberos KDC Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17048 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Scripting Engine |

| | | | | |
|---|---|---|---|---|
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17047 | Windows Network File System Denial of Service Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17046 | Windows Error Reporting Denial of Service Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17045 | Windows KernelStream Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17045 | Windows KernelStream Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17044 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17043 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17042 | Windows Print Spooler Remote Code Execution Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17041 | Windows Print Configuration Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 11, 2020 | CVE-2020-17040 | Windows Hyper-V Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 11, 2020 | CVE-2020-17040 | Windows Hyper-V Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 11, 2020 | CVE-2020-17040 | Windows Hyper-V Security Feature Bypass Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17038 | Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17037 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17036 | Windows Function Discovery SSDP Provider Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17036 | Windows Function Discovery SSDP Provider Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17035 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17034 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17033 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17032 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17031 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17030 | Windows MSCTF Server Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17030 | Windows MSCTF Server Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17029 | Windows Canonical Display Driver Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17029 | Windows Canonical Display Driver Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17028 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17027 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17026 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17025 | Windows Remote Access Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17024 | Windows Client Side Rendering Print Provider Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17021 | Microsoft Dynamics 365 (on-premises) Cross-site Scripting Vulnerability | Microsoft Dynamics |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17020 | Microsoft Word Security Feature Bypass Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17020 | Microsoft Word Security Feature Bypass Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17019 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17019 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17018 | Microsoft Dynamics 365 (on-premises) Cross-site Scripting Vulnerability | Microsoft Dynamics |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17017 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17017 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17016 | Microsoft SharePoint Server Spoofing Vulnerability | Microsoft Office SharePoint |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17015 | Microsoft SharePoint Server Spoofing Vulnerability | Microsoft Office SharePoint |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17014 | Windows Print Spooler Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17013 | Win32k Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17013 | Win32k Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17012 | Windows Bind Filter Driver Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17011 | Windows Port Class Library Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17010 | Win32k Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17007 | Windows Error Reporting Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17006 | Microsoft Dynamics 365 (on-premises) Cross-site Scripting Vulnerability | Microsoft Dynamics |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17005 | Microsoft Dynamics 365 (on-premises) Cross-site Scripting Vulnerability | Microsoft Dynamics |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17004 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17004 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |

| | | | | |
|---|---|---|---|---|
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17001 | Windows Print Spooler Elevation of Privilege Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17000 | Remote Desktop Protocol Client Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-17000 | Remote Desktop Protocol Client Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16999 | Windows WalletService Information Disclosure Vulnerability | Windows WalletService |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16999 | Windows WalletService Information Disclosure Vulnerability | Windows WalletService |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16998 | DirectX Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16997 | Remote Desktop Protocol Server Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16997 | Remote Desktop Protocol Server Information Disclosure Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16994 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16994 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16994 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16993 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16993 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16993 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16992 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16992 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16992 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16991 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16991 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16991 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16990 | Azure Sphere Information Disclosure Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16990 | Azure Sphere Information Disclosure Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16990 | Azure Sphere Information Disclosure Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16990 | Azure Sphere Information Disclosure Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16989 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16989 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16989 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16988 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16988 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16988 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16987 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16987 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16987 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16986 | Azure Sphere Denial of Service Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16986 | Azure Sphere Denial of Service Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16986 | Azure Sphere Denial of Service Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16985 | Azure Sphere Information Disclosure Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16985 | Azure Sphere Information Disclosure Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16985 | Azure Sphere Information Disclosure Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16985 | Azure Sphere Information Disclosure Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16984 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16984 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16984 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16983 | Azure Sphere Tampering Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16983 | Azure Sphere Tampering Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16983 | Azure Sphere Tampering Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16982 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16982 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16982 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16981 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |

| | | | | |
|---|---|---|---|---|
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16981 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16981 | Azure Sphere Elevation of Privilege Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16979 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16979 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16970 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16970 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-16970 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Nov 10, 2020 | Nov 10, 2020 | CVE-2020-1599 | Windows Spoofing Vulnerability | Microsoft Windows |
| Nov 10, 2020 | Dec 8, 2020 | CVE-2020-1325 | Azure DevOps Server and Team Foundation Services Spoofing Vulnerability | Azure DevOps |
| Nov 10, 2020 | Dec 8, 2020 | CVE-2020-1325 | Azure DevOps Server and Team Foundation Services Spoofing Vulnerability | Azure DevOps |
| Dec 8, 2020 | Dec 9, 2020 | CVE-2020-17160 | RETRACTED | |
| Dec 8, 2020 | Dec 9, 2020 | CVE-2020-17160 | RETRACTED | |
| Dec 8, 2020 | Dec 9, 2020 | CVE-2020-17160 | RETRACTED | |
| Dec 8, 2020 | Dec 9, 2020 | CVE-2020-17160 | RETRACTED | |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17159 | Visual Studio Code Java Extension Pack Remote Code Execution Vulnerability | Visual Studio |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17158 | Microsoft Dynamics 365 for Finance and Operations (on-premises) Remote Code Execution Vulnerabilit | Microsoft Dynamics |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17158 | Microsoft Dynamics 365 for Finance and Operations (on-premises) Remote Code Execution Vulnerabilit | Microsoft Dynamics |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17156 | Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17156 | Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17153 | Microsoft Edge for Android Spoofing Vulnerability | Microsoft Edge (HTML-based) |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17153 | Microsoft Edge for Android Spoofing Vulnerability | Microsoft Edge (HTML-based) |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17152 | Microsoft Dynamics 365 for Finance and Operations (on-premises) Remote Code Execution Vulnerabilit | Microsoft Dynamics |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17152 | Microsoft Dynamics 365 for Finance and Operations (on-premises) Remote Code Execution Vulnerabilit | Microsoft Dynamics |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17150 | Visual Studio Code Remote Code Execution Vulnerability | Visual Studio |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17148 | Visual Studio Code Remote Development Extension Remote Code Execution Vulnerability | Visual Studio |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17148 | Visual Studio Code Remote Development Extension Remote Code Execution Vulnerability | Visual Studio |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17147 | Dynamics CRM Webclient Cross-site Scripting Vulnerability | Microsoft Dynamics |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17147 | Dynamics CRM Webclient Cross-site Scripting Vulnerability | Microsoft Dynamics |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17145 | Azure DevOps Server and Team Foundation Services Spoofing Vulnerability | Azure DevOps |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17140 | Windows SMB Information Disclosure Vulnerability | Windows SMB |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17140 | Windows SMB Information Disclosure Vulnerability | Windows SMB |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17140 | Windows SMB Information Disclosure Vulnerability | Windows SMB |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17140 | Windows SMB Information Disclosure Vulnerability | Windows SMB |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17139 | Windows Overlay Filter Security Feature Bypass Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17138 | Windows Error Reporting Information Disclosure Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17138 | Windows Error Reporting Information Disclosure Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17137 | DirectX Graphics Kernel Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17136 | Windows Cloud Files Mini Filter Driver Elevation of Privilege Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17135 | Azure DevOps Server Spoofing Vulnerability | Azure DevOps |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17134 | Windows Cloud Files Mini Filter Driver Elevation of Privilege Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17133 | Microsoft Dynamics Business Central/NAV Information Disclosure | Microsoft Dynamics |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17133 | Microsoft Dynamics Business Central/NAV Information Disclosure | Microsoft Dynamics |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17131 | Chakra Scripting Engine Memory Corruption Vulnerability | Microsoft Edge (HTML-based) |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17130 | Microsoft Excel Security Feature Bypass Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17130 | Microsoft Excel Security Feature Bypass Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17130 | Microsoft Excel Security Feature Bypass Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 10, 2020 | CVE-2020-17129 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 10, 2020 | CVE-2020-17129 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 10, 2020 | CVE-2020-17129 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17128 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |

| | | | | |
|---|---|---|---|---|
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17128 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17128 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17128 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17127 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17127 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17126 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17126 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17126 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17126 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17125 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17125 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17124 | Microsoft PowerPoint Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17124 | Microsoft PowerPoint Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17124 | Microsoft PowerPoint Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17124 | Microsoft PowerPoint Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17124 | Microsoft PowerPoint Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17123 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17123 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17123 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17123 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17122 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17122 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17121 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17121 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17120 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17120 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17119 | Microsoft Outlook Information Disclosure Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17119 | Microsoft Outlook Information Disclosure Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17119 | Microsoft Outlook Information Disclosure Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17119 | Microsoft Outlook Information Disclosure Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 15, 2020 | CVE-2020-17119 | Microsoft Outlook Information Disclosure Vulnerability | Microsoft Office |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17118 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17115 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17115 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17103 | Windows Cloud Files Mini Filter Driver Elevation of Privilege Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17099 | Windows Lock Screen Security Feature Bypass Vulnerability | Windows Lock Screen |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17099 | Windows Lock Screen Security Feature Bypass Vulnerability | Windows Lock Screen |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17098 | Windows GDI+ Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17098 | Windows GDI+ Information Disclosure Vulnerability | Microsoft Graphics Component |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17097 | Windows Digital Media Receiver Elevation of Privilege Vulnerability | Windows Media |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17096 | Windows NTFS Remote Code Execution Vulnerability | Windows SMB |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17096 | Windows NTFS Remote Code Execution Vulnerability | Windows SMB |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17095 | Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17095 | Hyper-V Remote Code Execution Vulnerability | Windows Hyper-V |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17094 | Windows Error Reporting Information Disclosure Vulnerability | Windows Error Reporting |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17094 | Windows Error Reporting Information Disclosure Vulnerability | Windows Error Reporting |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17092 | Windows Network Connections Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-17089 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Dec 8, 2020 | Dec 10, 2020 | CVE-2020-17002 | Azure SDK for C Security Feature Bypass Vulnerability | Azure DevOps |

| Dec 8, 2020 | Dec 10, 2020 | CVE-2020-17002 | Azure SDK for C Security Feature Bypass Vulnerability | Azure DevOps |
|---|---|---|---|---|
| Dec 8, 2020 | Mar 12, 2021 | CVE-2020-16996 | Kerberos Security Feature Bypass Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Mar 12, 2021 | CVE-2020-16996 | Kerberos Security Feature Bypass Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Mar 12, 2021 | CVE-2020-16996 | Kerberos Security Feature Bypass Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Mar 12, 2021 | CVE-2020-16996 | Kerberos Security Feature Bypass Vulnerability | Microsoft Windows |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-16971 | Azure SDK for Java Security Feature Bypass Vulnerability | Azure SDK |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-16964 | Windows Backup Engine Elevation of Privilege Vulnerability | Windows Backup Engine |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-16963 | Windows Backup Engine Elevation of Privilege Vulnerability | Windows Backup Engine |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-16962 | Windows Backup Engine Elevation of Privilege Vulnerability | Windows Backup Engine |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-16961 | Windows Backup Engine Elevation of Privilege Vulnerability | Windows Backup Engine |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-16960 | Windows Backup Engine Elevation of Privilege Vulnerability | Windows Backup Engine |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-16959 | Windows Backup Engine Elevation of Privilege Vulnerability | Windows Backup Engine |
| Dec 8, 2020 | Dec 8, 2020 | CVE-2020-16958 | Windows Backup Engine Elevation of Privilege Vulnerability | Windows Backup Engine |
| Dec 8, 2020 | Dec 8, 2020 | ADV200013 | Microsoft Guidance for Addressing Spoofing Vulnerability in DNS Resolver | Microsoft Windows DNS |
| Dec 8, 2020 | Dec 8, 2020 | ADV200013 | Microsoft Guidance for Addressing Spoofing Vulnerability in DNS Resolver | Microsoft Windows DNS |
| Dec 8, 2020 | Dec 8, 2020 | ADV200013 | Microsoft Guidance for Addressing Spoofing Vulnerability in DNS Resolver | Microsoft Windows DNS |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1725 | Bot Framework SDK Information Disclosure Vulnerability | .NET Repository |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1725 | Bot Framework SDK Information Disclosure Vulnerability | .NET Repository |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1725 | Bot Framework SDK Information Disclosure Vulnerability | .NET Repository |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1723 | ASP.NET Core and Visual Studio Denial of Service Vulnerability | ASP.NET core & .NET core |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1723 | ASP.NET Core and Visual Studio Denial of Service Vulnerability | ASP.NET core & .NET core |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1719 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1718 | Microsoft SharePoint Server Tampering Vulnerability | Microsoft Office SharePoint |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1717 | Microsoft SharePoint Server Spoofing Vulnerability | Microsoft Office SharePoint |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1716 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1716 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1715 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1715 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1714 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1714 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1713 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1713 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1712 | Microsoft SharePoint Elevation of Privilege Vulnerability | Microsoft Office SharePoint |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1711 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1711 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1710 | Microsoft Windows Media Foundation Remote Code Execution Vulnerability | Windows Media |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1709 | Windows Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1708 | Windows GDI+ Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1708 | Windows GDI+ Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1707 | Microsoft SharePoint Server Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1707 | Microsoft SharePoint Server Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1706 | Windows LUAFV Elevation of Privilege Vulnerability | Microsoft Windows |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1705 | Microsoft Edge (HTML-based) Memory Corruption Vulnerability | Microsoft Edge (HTML-based) |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1704 | Windows Hyper-V Elevation of Privilege Vulnerability | Windows Hyper-V |
| Jan 12, 2021 | Jan 14, 2021 | CVE-2021-1703 | Windows Event Logging Service Elevation of Privilege Vulnerability | Windows Event Logging Service |
| Jan 12, 2021 | Jan 14, 2021 | CVE-2021-1703 | Windows Event Logging Service Elevation of Privilege Vulnerability | Windows Event Logging Service |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1702 | Windows Remote Procedure Call Runtime Elevation of Privilege Vulnerability | Windows Remote Procedure Call |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1701 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1700 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1699 | Windows (modem.sys) Information Disclosure Vulnerability | Microsoft Windows |

| | | | | |
|---|---|---|---|---|
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1699 | Windows (modem.sys) Information Disclosure Vulnerability | Microsoft Windows |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1697 | Windows InstallService Elevation of Privilege Vulnerability | Windows Installer |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1696 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1696 | Windows Graphics Component Information Disclosure Vulnerability | Microsoft Graphics Component |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1695 | Windows Print Spooler Elevation of Privilege Vulnerability | Windows Print Spooler Components |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1694 | Windows Update Stack Elevation of Privilege Vulnerability | Windows Update Stack |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1694 | Windows Update Stack Elevation of Privilege Vulnerability | Windows Update Stack |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1693 | Windows CSC Service Elevation of Privilege Vulnerability | Windows CSC Service |
| Jan 12, 2021 | Feb 9, 2021 | CVE-2021-1692 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Jan 12, 2021 | Feb 9, 2021 | CVE-2021-1692 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1691 | Windows Hyper-V Denial of Service Vulnerability | Windows Hyper-V |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1690 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1689 | Windows Multipoint Management Elevation of Privilege Vulnerability | Microsoft Windows |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1688 | Windows CSC Service Elevation of Privilege Vulnerability | Windows CSC Service |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1687 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1686 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1685 | Windows AppX Deployment Extensions Elevation of Privilege Vulnerability | Windows AppX Deployment Extensions |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1684 | Windows Bluetooth Security Feature Bypass Vulnerability | Microsoft Bluetooth Driver |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1684 | Windows Bluetooth Security Feature Bypass Vulnerability | Microsoft Bluetooth Driver |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1684 | Windows Bluetooth Security Feature Bypass Vulnerability | Microsoft Bluetooth Driver |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1683 | Windows Bluetooth Security Feature Bypass Vulnerability | Microsoft Bluetooth Driver |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1683 | Windows Bluetooth Security Feature Bypass Vulnerability | Microsoft Bluetooth Driver |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1682 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1681 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1680 | Diagnostics Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1679 | Windows CryptoAPI  Denial of Service Vulnerability | Windows CryptoAPI |
| Jan 12, 2021 | Sep 14, 2021 | CVE-2021-1678 | Windows Print Spooler Spoofing Vulnerability | Windows NTLM |
| Jan 12, 2021 | Sep 14, 2021 | CVE-2021-1678 | Windows Print Spooler Spoofing Vulnerability | Windows NTLM |
| Jan 12, 2021 | Sep 14, 2021 | CVE-2021-1678 | Windows Print Spooler Spoofing Vulnerability | Windows NTLM |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1677 | Azure Active Directory Pod Identity Spoofing Vulnerability | Azure Active Directory Pod Identity |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1677 | Azure Active Directory Pod Identity Spoofing Vulnerability | Azure Active Directory Pod Identity |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1676 | Windows NT Lan Manager Datagram Receiver Driver Information Disclosure Vulnerability | Microsoft Windows |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1676 | Windows NT Lan Manager Datagram Receiver Driver Information Disclosure Vulnerability | Microsoft Windows |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1674 | Windows Remote Desktop Protocol Core Security Feature Bypass Vulnerability | Windows Remote Desktop |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1673 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1672 | Windows Projected File System FS Filter Driver Information Disclosure Vulnerability | Windows Projected File System Filter Driver |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1672 | Windows Projected File System FS Filter Driver Information Disclosure Vulnerability | Windows Projected File System Filter Driver |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1671 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1670 | Windows Projected File System FS Filter Driver Information Disclosure Vulnerability | Windows Projected File System Filter Driver |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1670 | Windows Projected File System FS Filter Driver Information Disclosure Vulnerability | Windows Projected File System Filter Driver |
| Jan 12, 2021 | Dec 14, 2021 | CVE-2021-1669 | Windows Remote Desktop Security Feature Bypass Vulnerability | Windows Remote Desktop |
| Jan 12, 2021 | Dec 14, 2021 | CVE-2021-1669 | Windows Remote Desktop Security Feature Bypass Vulnerability | Windows Remote Desktop |
| Jan 12, 2021 | Dec 14, 2021 | CVE-2021-1669 | Windows Remote Desktop Security Feature Bypass Vulnerability | Windows Remote Desktop |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1668 | Microsoft DTV-DVD Video Decoder Remote Code Execution Vulnerability | Microsoft DTV-DVD Video Decoder |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1667 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1666 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1665 | GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1664 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1663 | Windows Projected File System FS Filter Driver Information Disclosure Vulnerability | Windows Projected File System Filter Driver |

| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1663 | Windows Projected File System FS Filter Driver Information Disclosure Vulnerability | Windows Projected File System Filter Driver |
|---|---|---|---|---|
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1662 | Windows Event Tracing Elevation of Privilege Vulnerability | Windows Event Tracing |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1661 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1660 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1659 | Windows CSC Service Elevation of Privilege Vulnerability | Windows CSC Service |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1658 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1657 | Windows Fax Compose Form Remote Code Execution Vulnerability | Microsoft Windows |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1656 | TPM Device Driver Information Disclosure Vulnerability | Windows TPM Device Driver |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1656 | TPM Device Driver Information Disclosure Vulnerability | Windows TPM Device Driver |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1655 | Windows CSC Service Elevation of Privilege Vulnerability | Windows CSC Service |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1654 | Windows CSC Service Elevation of Privilege Vulnerability | Windows CSC Service |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1653 | Windows CSC Service Elevation of Privilege Vulnerability | Windows CSC Service |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1652 | Windows CSC Service Elevation of Privilege Vulnerability | Windows CSC Service |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1651 | Diagnostics Hub Standard Collector Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1650 | Windows Runtime C++ Template Library Elevation of Privilege Vulnerability | Microsoft Windows |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1649 | Active Template Library Elevation of Privilege Vulnerability | Microsoft Windows |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1648 | Microsoft splwow64 Elevation of Privilege Vulnerability | Windows splwow64 |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1648 | Microsoft splwow64 Elevation of Privilege Vulnerability | Windows splwow64 |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1647 | Microsoft Defender Remote Code Execution Vulnerability | Microsoft Malware Protection Engine |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1647 | Microsoft Defender Remote Code Execution Vulnerability | Microsoft Malware Protection Engine |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1647 | Microsoft Defender Remote Code Execution Vulnerability | Microsoft Malware Protection Engine |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1647 | Microsoft Defender Remote Code Execution Vulnerability | Microsoft Malware Protection Engine |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1646 | Windows WLAN Service Elevation of Privilege Vulnerability | Microsoft Windows |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1645 | Windows Docker Information Disclosure Vulnerability | Windows DP API |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1645 | Windows Docker Information Disclosure Vulnerability | Windows DP API |
| Jan 12, 2021 | Apr 19, 2021 | CVE-2021-1644 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jan 12, 2021 | Apr 19, 2021 | CVE-2021-1644 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jan 12, 2021 | Apr 19, 2021 | CVE-2021-1644 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jan 12, 2021 | Apr 19, 2021 | CVE-2021-1644 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jan 12, 2021 | Apr 19, 2021 | CVE-2021-1643 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jan 12, 2021 | Apr 19, 2021 | CVE-2021-1643 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jan 12, 2021 | Apr 19, 2021 | CVE-2021-1643 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1642 | Windows AppX Deployment Extensions Elevation of Privilege Vulnerability | Windows AppX Deployment Extensions |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1641 | Microsoft SharePoint Server Spoofing Vulnerability | Microsoft Office SharePoint |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1638 | Windows Bluetooth Security Feature Bypass Vulnerability | Microsoft Bluetooth Driver |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1638 | Windows Bluetooth Security Feature Bypass Vulnerability | Microsoft Bluetooth Driver |
| Jan 12, 2021 | Jan 15, 2021 | CVE-2021-1638 | Windows Bluetooth Security Feature Bypass Vulnerability | Microsoft Bluetooth Driver |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1637 | Windows DNS Query Information Disclosure Vulnerability | Microsoft Windows DNS |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1637 | Windows DNS Query Information Disclosure Vulnerability | Microsoft Windows DNS |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1636 | Microsoft SQL Elevation of Privilege Vulnerability | SQL Server |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1636 | Microsoft SQL Elevation of Privilege Vulnerability | SQL Server |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2021-1636 | Microsoft SQL Elevation of Privilege Vulnerability | SQL Server |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2020-26870 | Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Jan 12, 2021 | Jan 12, 2021 | CVE-2020-26870 | Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21141 | Chromium CVE-2021-21141: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21141 | Chromium CVE-2021-21141: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21141 | Chromium CVE-2021-21141: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21140 | Chromium CVE-2021-21140: Uninitialized Use in USB | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21140 | Chromium CVE-2021-21140: Uninitialized Use in USB | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21140 | Chromium CVE-2021-21140: Uninitialized Use in USB | Microsoft Edge (Chromium-based) |

| | | | | |
|---|---|---|---|---|
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21139 | Chromium CVE-2021-21139: Inappropriate implementation in iframe sandbox | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21139 | Chromium CVE-2021-21139: Inappropriate implementation in iframe sandbox | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21139 | Chromium CVE-2021-21139: Inappropriate implementation in iframe sandbox | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21137 | Chromium CVE-2021-21137: Inappropriate implementation in DevTools | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21137 | Chromium CVE-2021-21137: Inappropriate implementation in DevTools | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21137 | Chromium CVE-2021-21137: Inappropriate implementation in DevTools | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21136 | Chromium CVE-2021-21136: Insufficient policy enforcement in WebView | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21136 | Chromium CVE-2021-21136: Insufficient policy enforcement in WebView | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21136 | Chromium CVE-2021-21136: Insufficient policy enforcement in WebView | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21135 | Chromium CVE-2021-21135: Inappropriate implementation in Performance API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21135 | Chromium CVE-2021-21135: Inappropriate implementation in Performance API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21135 | Chromium CVE-2021-21135: Inappropriate implementation in Performance API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21134 | Chromium CVE-2021-21134: Incorrect security UI in Page Info | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21134 | Chromium CVE-2021-21134: Incorrect security UI in Page Info | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21134 | Chromium CVE-2021-21134: Incorrect security UI in Page Info | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21133 | Chromium CVE-2021-21133: Insufficient policy enforcement in Downloads | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21133 | Chromium CVE-2021-21133: Insufficient policy enforcement in Downloads | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21133 | Chromium CVE-2021-21133: Insufficient policy enforcement in Downloads | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21132 | Chromium CVE-2021-21132: Inappropriate implementation in DevTools | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21132 | Chromium CVE-2021-21132: Inappropriate implementation in DevTools | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21132 | Chromium CVE-2021-21132: Inappropriate implementation in DevTools | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21131 | Chromium CVE-2021-21131: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21131 | Chromium CVE-2021-21131: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21131 | Chromium CVE-2021-21131: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21130 | Chromium CVE-2021-21130: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21130 | Chromium CVE-2021-21130: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21130 | Chromium CVE-2021-21130: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21129 | Chromium CVE-2021-21129: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21129 | Chromium CVE-2021-21129: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21129 | Chromium CVE-2021-21129: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21128 | Chromium CVE-2021-21128: Heap buffer overflow in Blink | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21128 | Chromium CVE-2021-21128: Heap buffer overflow in Blink | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21128 | Chromium CVE-2021-21128: Heap buffer overflow in Blink | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21127 | Chromium CVE-2021-21127: Insufficient policy enforcement in extensions | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21127 | Chromium CVE-2021-21127: Insufficient policy enforcement in extensions | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21127 | Chromium CVE-2021-21127: Insufficient policy enforcement in extensions | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21126 | Chromium CVE-2021-21126: Insufficient policy enforcement in extensions | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21126 | Chromium CVE-2021-21126: Insufficient policy enforcement in extensions | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21126 | Chromium CVE-2021-21126: Insufficient policy enforcement in extensions | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21125 | Chromium CVE-2021-21125: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21125 | Chromium CVE-2021-21125: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21125 | Chromium CVE-2021-21125: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21124 | Chromium CVE-2021-21124: Potential user after free in Speech Recognizer | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21124 | Chromium CVE-2021-21124: Potential user after free in Speech Recognizer | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21124 | Chromium CVE-2021-21124: Potential user after free in Speech Recognizer | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21123 | Chromium CVE-2021-21123: Insufficient data validation in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21123 | Chromium CVE-2021-21123: Insufficient data validation in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21123 | Chromium CVE-2021-21123: Insufficient data validation in File System API | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21122 | Chromium CVE-2021-21122: Use after free in Blink | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21122 | Chromium CVE-2021-21122: Use after free in Blink | Microsoft Edge (Chromium-based) |

| | | | | |
|---|---|---|---|---|
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21122 | Chromium CVE-2021-21122: Use after free in Blink | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21121 | Chromium CVE-2021-21121: Use after free in Omnibox | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21121 | Chromium CVE-2021-21121: Use after free in Omnibox | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21121 | Chromium CVE-2021-21121: Use after free in Omnibox | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21120 | Chromium CVE-2021-21120: Use after free in WebSQL | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21120 | Chromium CVE-2021-21120: Use after free in WebSQL | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21120 | Chromium CVE-2021-21120: Use after free in WebSQL | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21119 | Chromium CVE-2021-21119: Use after free in Media | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21119 | Chromium CVE-2021-21119: Use after free in Media | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21119 | Chromium CVE-2021-21119: Use after free in Media | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21118 | Chromium: CVE-2021-21118 Insufficient data validation in V8 | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21118 | Chromium: CVE-2021-21118 Insufficient data validation in V8 | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2021-21118 | Chromium: CVE-2021-21118 Insufficient data validation in V8 | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2020-16044 | Chromium CVE-2020-16044: Use after free in WebRTC | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2020-16044 | Chromium CVE-2020-16044: Use after free in WebRTC | Microsoft Edge (Chromium-based) |
| Jan 21, 2021 | Jan 21, 2021 | CVE-2020-16044 | Chromium CVE-2020-16044: Use after free in WebRTC | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 26, 2021 | CVE-2021-24113 | Microsoft Edge (Chromium-based) Security Feature Bypass Vulnerability | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 26, 2021 | CVE-2021-24113 | Microsoft Edge (Chromium-based) Security Feature Bypass Vulnerability | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 26, 2021 | CVE-2021-24113 | Microsoft Edge (Chromium-based) Security Feature Bypass Vulnerability | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 26, 2021 | CVE-2021-24113 | Microsoft Edge (Chromium-based) Security Feature Bypass Vulnerability | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21147 | Chromium CVE-2021-21147: Inappropriate implementation in Skia | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21147 | Chromium CVE-2021-21147: Inappropriate implementation in Skia | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21147 | Chromium CVE-2021-21147: Inappropriate implementation in Skia | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21146 | Chromium CVE-2021-21146: Use after free in Navigation | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21146 | Chromium CVE-2021-21146: Use after free in Navigation | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21146 | Chromium CVE-2021-21146: Use after free in Navigation | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21145 | Chromium CVE-2021-21145: Use after free in Fonts | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21145 | Chromium CVE-2021-21145: Use after free in Fonts | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21145 | Chromium CVE-2021-21145: Use after free in Fonts | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21144 | Chromium CVE-2021-21144: Heap buffer overflow in Tab Groups | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21144 | Chromium CVE-2021-21144: Heap buffer overflow in Tab Groups | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21144 | Chromium CVE-2021-21144: Heap buffer overflow in Tab Groups | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21143 | Chromium CVE-2021-21143: Heap buffer overflow in Extensions | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21143 | Chromium CVE-2021-21143: Heap buffer overflow in Extensions | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21143 | Chromium CVE-2021-21143: Heap buffer overflow in Extensions | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21142 | Chromium CVE-2021-21142: Use after free in Payments | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21142 | Chromium CVE-2021-21142: Use after free in Payments | Microsoft Edge (Chromium-based) |
| Feb 4, 2021 | Feb 4, 2021 | CVE-2021-21142 | Chromium CVE-2021-21142: Use after free in Payments | Microsoft Edge (Chromium-based) |
| Feb 5, 2021 | Feb 5, 2021 | CVE-2021-21148 | Chromium CVE-2021-21148: Heap buffer overflow in V8 | Microsoft Edge (Chromium-based) |
| Feb 5, 2021 | Feb 5, 2021 | CVE-2021-21148 | Chromium CVE-2021-21148: Heap buffer overflow in V8 | Microsoft Edge (Chromium-based) |
| Feb 5, 2021 | Feb 5, 2021 | CVE-2021-21148 | Chromium CVE-2021-21148: Heap buffer overflow in V8 | Microsoft Edge (Chromium-based) |
| Feb 9, 2021 | Mar 12, 2021 | CVE-2021-26701 | .NET Core Remote Code Execution Vulnerability | |
| Feb 9, 2021 | Mar 12, 2021 | CVE-2021-26701 | .NET Core Remote Code Execution Vulnerability | |
| Feb 9, 2021 | Mar 12, 2021 | CVE-2021-26701 | .NET Core Remote Code Execution Vulnerability | |
| Feb 9, 2021 | Mar 12, 2021 | CVE-2021-26701 | .NET Core Remote Code Execution Vulnerability | |
| Feb 9, 2021 | Mar 12, 2021 | CVE-2021-26701 | .NET Core Remote Code Execution Vulnerability | |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-26700 | Visual Studio Code npm-script Extension Remote Code Execution Vulnerability | Visual Studio Code |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-26700 | Visual Studio Code npm-script Extension Remote Code Execution Vulnerability | Visual Studio Code |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-26700 | Visual Studio Code npm-script Extension Remote Code Execution Vulnerability | Visual Studio Code |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-25195 | Windows PKU2U Elevation of Privilege Vulnerability | Windows PKU2U |

| | | | | |
|---|---|---|---|---|
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-25195 | Windows PKU2U Elevation of Privilege Vulnerability | Windows PKU2U |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24114 | Microsoft Teams iOS Information Disclosure Vulnerability | Microsoft Teams |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24114 | Microsoft Teams iOS Information Disclosure Vulnerability | Microsoft Teams |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24114 | Microsoft Teams iOS Information Disclosure Vulnerability | Microsoft Teams |
| Feb 9, 2021 | Feb 24, 2021 | CVE-2021-24112 | .NET Core Remote Code Execution Vulnerability | .NET Core |
| Feb 9, 2021 | Feb 24, 2021 | CVE-2021-24112 | .NET Core Remote Code Execution Vulnerability | .NET Core |
| Feb 9, 2021 | Feb 24, 2021 | CVE-2021-24112 | .NET Core Remote Code Execution Vulnerability | .NET Core |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24111 | .NET Framework Denial of Service Vulnerability | .NET Framework |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24111 | .NET Framework Denial of Service Vulnerability | .NET Framework |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24111 | .NET Framework Denial of Service Vulnerability | .NET Framework |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24109 | Microsoft Azure Kubernetes Service Elevation of Privilege Vulnerability | Microsoft Azure Kubernetes Service |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24109 | Microsoft Azure Kubernetes Service Elevation of Privilege Vulnerability | Microsoft Azure Kubernetes Service |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24106 | Windows DirectX Information Disclosure Vulnerability | Windows DirectX |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24106 | Windows DirectX Information Disclosure Vulnerability | Windows DirectX |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24105 | Package Managers Configurations Remote Code Execution Vulnerability | Developer Tools |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24105 | Package Managers Configurations Remote Code Execution Vulnerability | Developer Tools |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24103 | Windows Event Tracing Elevation of Privilege Vulnerability | Windows Event Tracing |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24102 | Windows Event Tracing Elevation of Privilege Vulnerability | Windows Event Tracing |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24101 | Microsoft Dataverse Information Disclosure Vulnerability | Microsoft Dynamics |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24101 | Microsoft Dataverse Information Disclosure Vulnerability | Microsoft Dynamics |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24100 | Microsoft Edge for Android Information Disclosure Vulnerability | Microsoft Edge for Android |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24100 | Microsoft Edge for Android Information Disclosure Vulnerability | Microsoft Edge for Android |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24099 | Skype for Business and Lync Denial of Service Vulnerability | Skype for Business |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24098 | Windows Console Driver Denial of Service Vulnerability | Windows Console Driver |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24098 | Windows Console Driver Denial of Service Vulnerability | Windows Console Driver |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24096 | Windows Kernel Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 9, 2021 | Feb 12, 2021 | CVE-2021-24094 | Windows TCP/IP Remote Code Execution Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 12, 2021 | CVE-2021-24094 | Windows TCP/IP Remote Code Execution Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 12, 2021 | CVE-2021-24094 | Windows TCP/IP Remote Code Execution Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 12, 2021 | CVE-2021-24094 | Windows TCP/IP Remote Code Execution Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 12, 2021 | CVE-2021-24094 | Windows TCP/IP Remote Code Execution Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24093 | Windows Graphics Component Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24093 | Windows Graphics Component Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24092 | Microsoft Defender Elevation of Privilege Vulnerability | Windows Defender |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24092 | Microsoft Defender Elevation of Privilege Vulnerability | Windows Defender |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24091 | Windows Camera Codec Pack Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24088 | Windows Local Spooler Remote Code Execution Vulnerability | Windows Print Spooler Components |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24087 | Azure IoT CLI extension Elevation of Privilege Vulnerability | Azure IoT |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24087 | Azure IoT CLI extension Elevation of Privilege Vulnerability | Azure IoT |
| Feb 9, 2021 | Feb 12, 2021 | CVE-2021-24086 | Windows TCP/IP Denial of Service Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 12, 2021 | CVE-2021-24086 | Windows TCP/IP Denial of Service Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 12, 2021 | CVE-2021-24086 | Windows TCP/IP Denial of Service Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 12, 2021 | CVE-2021-24086 | Windows TCP/IP Denial of Service Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 12, 2021 | CVE-2021-24086 | Windows TCP/IP Denial of Service Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Dec 14, 2021 | CVE-2021-24084 | Windows Mobile Device Management Information Disclosure Vulnerability | Windows Mobile Device Management |
| Feb 9, 2021 | Dec 14, 2021 | CVE-2021-24084 | Windows Mobile Device Management Information Disclosure Vulnerability | Windows Mobile Device Management |
| Feb 9, 2021 | Dec 14, 2021 | CVE-2021-24084 | Windows Mobile Device Management Information Disclosure Vulnerability | Windows Mobile Device Management |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24083 | Windows Address Book Remote Code Execution Vulnerability | Windows Address Book |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24082 | Microsoft.PowerShell.Utility Module WDAC Security Feature Bypass Vulnerability | Windows PowerShell |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24081 | Microsoft Windows Codecs Library Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |

| | | | | |
|---|---|---|---|---|
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24080 | Windows Trust Verification API Denial of Service Vulnerability | Windows Trust Verification API |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24079 | Windows Backup Engine Information Disclosure Vulnerability | Windows Backup Engine |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24079 | Windows Backup Engine Information Disclosure Vulnerability | Windows Backup Engine |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24078 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24078 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24077 | Windows Fax Service Remote Code Execution Vulnerability | Role: Windows Fax Service |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24077 | Windows Fax Service Remote Code Execution Vulnerability | Role: Windows Fax Service |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24077 | Windows Fax Service Remote Code Execution Vulnerability | Role: Windows Fax Service |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24076 | Microsoft Windows VMSwitch Information Disclosure Vulnerability | Role: Windows Hyper-V |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24076 | Microsoft Windows VMSwitch Information Disclosure Vulnerability | Role: Windows Hyper-V |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24075 | Microsoft Windows VMSwitch Denial of Service Vulnerability | Windows Network File System |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24074 | Windows TCP/IP Remote Code Execution Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24074 | Windows TCP/IP Remote Code Execution Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24074 | Windows TCP/IP Remote Code Execution Vulnerability | Windows TCP/IP |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24073 | Skype for Business and Lync Spoofing Vulnerability | Skype for Business |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24072 | Microsoft SharePoint Server Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24071 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24071 | Microsoft SharePoint Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24070 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24070 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24070 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24069 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24069 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24069 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24069 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24069 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24068 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24068 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24068 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24067 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24067 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24067 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24067 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 16, 2021 | CVE-2021-24067 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24066 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-24066 | Microsoft SharePoint Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1734 | Windows Remote Procedure Call Information Disclosure Vulnerability | Windows Remote Procedure Call |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1734 | Windows Remote Procedure Call Information Disclosure Vulnerability | Windows Remote Procedure Call |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1733 | Sysinternals PsExec Elevation of Privilege Vulnerability | SysInternals |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1733 | Sysinternals PsExec Elevation of Privilege Vulnerability | SysInternals |
| Feb 9, 2021 | Apr 6, 2021 | CVE-2021-1732 | Windows Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 9, 2021 | Apr 6, 2021 | CVE-2021-1732 | Windows Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1731 | PFX Encryption Security Feature Bypass Vulnerability | Windows PFX Encryption |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1731 | PFX Encryption Security Feature Bypass Vulnerability | Windows PFX Encryption |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1728 | System Center Operations Manager Elevation of Privilege Vulnerability | System Center |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1728 | System Center Operations Manager Elevation of Privilege Vulnerability | System Center |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1727 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1726 | Microsoft SharePoint Server Spoofing Vulnerability | Microsoft Office SharePoint |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1726 | Microsoft SharePoint Server Spoofing Vulnerability | Microsoft Office SharePoint |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1724 | Microsoft Dynamics Business Central Cross-site Scripting Vulnerability | Microsoft Dynamics |

| | | | | |
|---|---|---|---|---|
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1722 | Windows Fax Service Remote Code Execution Vulnerability | Role: Windows Fax Service |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1722 | Windows Fax Service Remote Code Execution Vulnerability | Role: Windows Fax Service |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1722 | Windows Fax Service Remote Code Execution Vulnerability | Role: Windows Fax Service |
| Feb 9, 2021 | Feb 11, 2021 | CVE-2021-1721 | .NET Core and Visual Studio Denial of Service Vulnerability | Developer Tools |
| Feb 9, 2021 | Feb 11, 2021 | CVE-2021-1721 | .NET Core and Visual Studio Denial of Service Vulnerability | Developer Tools |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1698 | Windows Win32k Elevation of Privilege Vulnerability | Windows Kernel |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2021-1639 | Visual Studio Code Remote Code Execution Vulnerability | Visual Studio |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2020-17162 | Microsoft Windows Security Feature Bypass Vulnerability | Microsoft Windows |
| Feb 9, 2021 | Feb 9, 2021 | CVE-2020-17162 | Microsoft Windows Security Feature Bypass Vulnerability | Microsoft Windows |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21157 | Chromium CVE-2021-21157: Use after free in Web Sockets | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21157 | Chromium CVE-2021-21157: Use after free in Web Sockets | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21157 | Chromium CVE-2021-21157: Use after free in Web Sockets | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21156 | Chromium CVE-2021-21156: Heap buffer overflow in V8 | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21156 | Chromium CVE-2021-21156: Heap buffer overflow in V8 | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21156 | Chromium CVE-2021-21156: Heap buffer overflow in V8 | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21155 | Chromium CVE-2021-21155: Heap buffer overflow in Tab Strip | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21155 | Chromium CVE-2021-21155: Heap buffer overflow in Tab Strip | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21155 | Chromium CVE-2021-21155: Heap buffer overflow in Tab Strip | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21154 | Chromium: CVE-2021-21154 Heap buffer overflow in Tab Strip | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21154 | Chromium: CVE-2021-21154 Heap buffer overflow in Tab Strip | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21154 | Chromium: CVE-2021-21154 Heap buffer overflow in Tab Strip | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21153 | Chromium: CVE-2021-21153 Stack overflow in GPU Process | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21153 | Chromium: CVE-2021-21153 Stack overflow in GPU Process | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21153 | Chromium: CVE-2021-21153 Stack overflow in GPU Process | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21152 | Chromium: CVE-2021-21152 Heap buffer overflow in Media | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21152 | Chromium: CVE-2021-21152 Heap buffer overflow in Media | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21151 | Chromium: CVE-2021-21151 Use after free in Payments | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21151 | Chromium: CVE-2021-21151 Use after free in Payments | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21151 | Chromium: CVE-2021-21151 Use after free in Payments | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21150 | Chromium: CVE-2021-21150 Use after free in Downloads | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21150 | Chromium: CVE-2021-21150 Use after free in Downloads | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21150 | Chromium: CVE-2021-21150 Use after free in Downloads | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21149 | Chromium CVE-2021-21149: Stack overflow in Data Transfer | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21149 | Chromium CVE-2021-21149: Stack overflow in Data Transfer | Microsoft Edge (Chromium-based) |
| Feb 17, 2021 | Feb 17, 2021 | CVE-2021-21149 | Chromium CVE-2021-21149: Stack overflow in Data Transfer | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21190 | Chromium CVE-2021-21190 : Uninitialized Use in PDFium | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21190 | Chromium CVE-2021-21190 : Uninitialized Use in PDFium | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21190 | Chromium CVE-2021-21190 : Uninitialized Use in PDFium | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21189 | Chromium CVE-2021-21189: Insufficient policy enforcement in payments | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21189 | Chromium CVE-2021-21189: Insufficient policy enforcement in payments | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21189 | Chromium CVE-2021-21189: Insufficient policy enforcement in payments | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21188 | Chromium CVE-2021-21188:  Use after free in Blink | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21188 | Chromium CVE-2021-21188:  Use after free in Blink | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21188 | Chromium CVE-2021-21188:  Use after free in Blink | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21187 | Chromium CVE-2021-21187: Insufficient data validation in URL formatting | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21187 | Chromium CVE-2021-21187: Insufficient data validation in URL formatting | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21187 | Chromium CVE-2021-21187: Insufficient data validation in URL formatting | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21186 | Chromium CVE-2021-21186: Insufficient policy enforcement in QR scanning | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21186 | Chromium CVE-2021-21186: Insufficient policy enforcement in QR scanning | Microsoft Edge (Chromium-based) |

| | | | | |
|---|---|---|---|---|
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21186 | Chromium CVE-2021-21186: Insufficient policy enforcement in QR scanning | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21185 | Chromium CVE-2021-21185: Insufficient policy enforcement in extensions | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21185 | Chromium CVE-2021-21185: Insufficient policy enforcement in extensions | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21185 | Chromium CVE-2021-21185: Insufficient policy enforcement in extensions | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21184 | Chromium CVE-2021-21184: Inappropriate implementation in performance APIs | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21184 | Chromium CVE-2021-21184: Inappropriate implementation in performance APIs | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21184 | Chromium CVE-2021-21184: Inappropriate implementation in performance APIs | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21183 | Chromium CVE-2021-21183: Inappropriate implementation in performance APIs | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21183 | Chromium CVE-2021-21183: Inappropriate implementation in performance APIs | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21183 | Chromium CVE-2021-21183: Inappropriate implementation in performance APIs | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21182 | Chromium CVE-2021-21182: Insufficient policy enforcement in navigations | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21182 | Chromium CVE-2021-21182: Insufficient policy enforcement in navigations | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21182 | Chromium CVE-2021-21182: Insufficient policy enforcement in navigations | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21181 | Chromium CVE-2021-21181: Side-channel information leakage in autofill | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21181 | Chromium CVE-2021-21181: Side-channel information leakage in autofill | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21181 | Chromium CVE-2021-21181: Side-channel information leakage in autofill | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21180 | Chromium CVE-2021-21180: Use after free in tab search | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21180 | Chromium CVE-2021-21180: Use after free in tab search | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21180 | Chromium CVE-2021-21180: Use after free in tab search | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21179 | Chromium CVE-2021-21179: Use after free in Network Internals | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21179 | Chromium CVE-2021-21179: Use after free in Network Internals | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21179 | Chromium CVE-2021-21179: Use after free in Network Internals | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21178 | Chromium CVE-2021-21178 : Inappropriate implementation in Compositing | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21178 | Chromium CVE-2021-21178 : Inappropriate implementation in Compositing | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21178 | Chromium CVE-2021-21178 : Inappropriate implementation in Compositing | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21177 | Chromium CVE-2021-21177: Insufficient policy enforcement in Autofill | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21177 | Chromium CVE-2021-21177: Insufficient policy enforcement in Autofill | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21177 | Chromium CVE-2021-21177: Insufficient policy enforcement in Autofill | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21176 | Chromium CVE-2021-21176: Inappropriate implementation in full screen mode | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21176 | Chromium CVE-2021-21176: Inappropriate implementation in full screen mode | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21176 | Chromium CVE-2021-21176: Inappropriate implementation in full screen mode | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21175 | Chromium CVE-2021-21175: Inappropriate implementation in Site isolation | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21175 | Chromium CVE-2021-21175: Inappropriate implementation in Site isolation | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21175 | Chromium CVE-2021-21175: Inappropriate implementation in Site isolation | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21174 | Chromium CVE-2021-21174: Inappropriate implementation in Referrer | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21174 | Chromium CVE-2021-21174: Inappropriate implementation in Referrer | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21174 | Chromium CVE-2021-21174: Inappropriate implementation in Referrer | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21173 | Chromium CVE-2021-21173: Side-channel information leakage in Network Internals | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21173 | Chromium CVE-2021-21173: Side-channel information leakage in Network Internals | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21173 | Chromium CVE-2021-21173: Side-channel information leakage in Network Internals | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21172 | Chromium CVE-2021-21172: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21172 | Chromium CVE-2021-21172: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21172 | Chromium CVE-2021-21172: Insufficient policy enforcement in File System API | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21171 | Chromium CVE-2021-21171: Incorrect security UI in TabStrip and Navigation | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21171 | Chromium CVE-2021-21171: Incorrect security UI in TabStrip and Navigation | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21171 | Chromium CVE-2021-21171: Incorrect security UI in TabStrip and Navigation | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21170 | Chromium CVE-2021-21170: Incorrect security UI in Loader | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21170 | Chromium CVE-2021-21170: Incorrect security UI in Loader | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21170 | Chromium CVE-2021-21170: Incorrect security UI in Loader | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21169 | Chromium CVE-2021-21169: Out of bounds memory access in V8 | Microsoft Edge (Chromium-based) |

| | | | | |
|---|---|---|---|---|
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21169 | Chromium CVE-2021-21169: Out of bounds memory access in V8 | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21169 | Chromium CVE-2021-21169: Out of bounds memory access in V8 | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21168 | Chromium CVE-2021-21168: Insufficient policy enforcement in appcache | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21168 | Chromium CVE-2021-21168: Insufficient policy enforcement in appcache | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21168 | Chromium CVE-2021-21168: Insufficient policy enforcement in appcache | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21167 | Chromium CVE-2021-21167: Use after free in bookmarks | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21167 | Chromium CVE-2021-21167: Use after free in bookmarks | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21167 | Chromium CVE-2021-21167: Use after free in bookmarks | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21166 | Chromium CVE-2021-21166: Object lifecycle issue in audio | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21166 | Chromium CVE-2021-21166: Object lifecycle issue in audio | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21166 | Chromium CVE-2021-21166: Object lifecycle issue in audio | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21165 | Chromium CVE-2021-21165: Object lifecycle issue in audio | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21165 | Chromium CVE-2021-21165: Object lifecycle issue in audio | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21165 | Chromium CVE-2021-21165: Object lifecycle issue in audio | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21164 | Chromium CVE-2021-21164: Insufficient data validation in Chrome for iOS | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21164 | Chromium CVE-2021-21164: Insufficient data validation in Chrome for iOS | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21164 | Chromium CVE-2021-21164: Insufficient data validation in Chrome for iOS | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21163 | Chromium CVE-2021-21163: Insufficient data validation in Reader Mode | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21163 | Chromium CVE-2021-21163: Insufficient data validation in Reader Mode | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21163 | Chromium CVE-2021-21163: Insufficient data validation in Reader Mode | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21162 | Chromium CVE-2021-21162: Use after free in WebRTC | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21162 | Chromium CVE-2021-21162: Use after free in WebRTC | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21162 | Chromium CVE-2021-21162: Use after free in WebRTC | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21161 | Chromium CVE-2021-21161: Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21161 | Chromium CVE-2021-21161: Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21161 | Chromium CVE-2021-21161: Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21160 | Chromium CVE-2021-21160: Heap buffer overflow in WebAudio | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21160 | Chromium CVE-2021-21160: Heap buffer overflow in WebAudio | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21160 | Chromium CVE-2021-21160: Heap buffer overflow in WebAudio | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21159 | Chromium CVE-2021-21159: Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21159 | Chromium CVE-2021-21159: Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2021-21159 | Chromium CVE-2021-21159: Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2020-27844 | Chromium CVE-2020-27844: Heap buffer overflow in OpenJPEG | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2020-27844 | Chromium CVE-2020-27844: Heap buffer overflow in OpenJPEG | Microsoft Edge (Chromium-based) |
| Mar 4, 2021 | Mar 4, 2021 | CVE-2020-27844 | Chromium CVE-2020-27844: Heap buffer overflow in OpenJPEG | Microsoft Edge (Chromium-based) |
| Mar 9, 2021 | Mar 12, 2021 | CVE-2021-27085 | Internet Explorer Remote Code Execution Vulnerability | Internet Explorer |
| Mar 9, 2021 | Mar 12, 2021 | CVE-2021-27085 | Internet Explorer Remote Code Execution Vulnerability | Internet Explorer |
| Mar 9, 2021 | Mar 12, 2021 | CVE-2021-27084 | Visual Studio Code Java Extension Pack Remote Code Execution Vulnerability | Visual Studio Code |
| Mar 9, 2021 | Mar 12, 2021 | CVE-2021-27084 | Visual Studio Code Java Extension Pack Remote Code Execution Vulnerability | Visual Studio Code |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27083 | Remote Development Extension for Visual Studio Code Remote Code Execution Vulnerability | Visual Studio Code |
| Mar 9, 2021 | Mar 12, 2021 | CVE-2021-27082 | Quantum Development Kit for Visual Studio Code Remote Code Execution Vulnerability | Visual Studio Code |
| Mar 9, 2021 | Mar 12, 2021 | CVE-2021-27082 | Quantum Development Kit for Visual Studio Code Remote Code Execution Vulnerability | Visual Studio Code |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27081 | Visual Studio Code ESLint Extension Remote Code Execution Vulnerability | Visual Studio Code |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27080 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27080 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27077 | Windows Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27076 | Microsoft SharePoint Server Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27076 | Microsoft SharePoint Server Remote Code Execution Vulnerability | Microsoft Office SharePoint |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27075 | Azure Virtual Machine Information Disclosure Vulnerability | Azure |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27075 | Azure Virtual Machine Information Disclosure Vulnerability | Azure |

| | | | | |
|---|---|---|---|---|
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27074 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27074 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27070 | Windows 10 Update Assistant Elevation of Privilege Vulnerability | Windows Update Assistant |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27066 | Windows Admin Center Security Feature Bypass Vulnerability | Windows Admin Center |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27063 | Windows DNS Server Denial of Service Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27063 | Windows DNS Server Denial of Service Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27063 | Windows DNS Server Denial of Service Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27063 | Windows DNS Server Denial of Service Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27062 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27062 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27062 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27061 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27061 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27061 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27060 | Visual Studio Code Remote Code Execution Vulnerability | Visual Studio Code |
| Mar 9, 2021 | Mar 12, 2021 | CVE-2021-27059 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Mar 9, 2021 | Mar 12, 2021 | CVE-2021-27059 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Mar 9, 2021 | Mar 12, 2021 | CVE-2021-27059 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27058 | Microsoft Office ClickToRun Remote Code Execution Vulnerability | Microsoft Office |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27058 | Microsoft Office ClickToRun Remote Code Execution Vulnerability | Microsoft Office |
| Mar 9, 2021 | Mar 16, 2021 | CVE-2021-27057 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 16, 2021 | CVE-2021-27057 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 16, 2021 | CVE-2021-27057 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 16, 2021 | CVE-2021-27057 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 16, 2021 | CVE-2021-27057 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27056 | Microsoft PowerPoint Remote Code Execution Vulnerability | Microsoft Office PowerPoint |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27056 | Microsoft PowerPoint Remote Code Execution Vulnerability | Microsoft Office PowerPoint |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27055 | Microsoft Visio Security Feature Bypass Vulnerability | Microsoft Office Visio |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27055 | Microsoft Visio Security Feature Bypass Vulnerability | Microsoft Office Visio |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27055 | Microsoft Visio Security Feature Bypass Vulnerability | Microsoft Office Visio |
| Mar 9, 2021 | Mar 16, 2021 | CVE-2021-27054 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 16, 2021 | CVE-2021-27054 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 16, 2021 | CVE-2021-27054 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 16, 2021 | CVE-2021-27054 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27053 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27053 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27053 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27052 | Microsoft SharePoint Server Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-27052 | Microsoft SharePoint Server Information Disclosure Vulnerability | Microsoft Office SharePoint |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27051 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27051 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27051 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27050 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27050 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27049 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27049 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27049 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27048 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27048 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |

| | | | | |
|---|---|---|---|---|
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27048 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27047 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-27047 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-26902 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-26902 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-26902 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26901 | Windows Event Tracing Elevation of Privilege Vulnerability | Windows Event Tracing |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26900 | Windows Win32k Elevation of Privilege Vulnerability | Windows Win32K |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26899 | Windows UPnP Device Host Elevation of Privilege Vulnerability | Windows UPnP Device Host |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26898 | Windows Event Tracing Elevation of Privilege Vulnerability | Windows Event Tracing |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26897 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26897 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26897 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26897 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26896 | Windows DNS Server Denial of Service Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26896 | Windows DNS Server Denial of Service Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26896 | Windows DNS Server Denial of Service Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26896 | Windows DNS Server Denial of Service Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26895 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26895 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26895 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26895 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26894 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26894 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26894 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26893 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26893 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26893 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26892 | Windows Extensible Firmware Interface Security Feature Bypass Vulnerability | Windows Extensible Firmware Interface |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26891 | Windows Container Execution Agent Elevation of Privilege Vulnerability | Windows Container Execution Agent |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26890 | Application Virtualization Remote Code Execution Vulnerability | Application Virtualization |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26889 | Windows Update Stack Elevation of Privilege Vulnerability | Windows Update Stack |
| Mar 9, 2021 | Mar 15, 2021 | CVE-2021-26887 | Microsoft Windows Folder Redirection Elevation of Privilege Vulnerability | Windows Folder Redirection |
| Mar 9, 2021 | Mar 15, 2021 | CVE-2021-26887 | Microsoft Windows Folder Redirection Elevation of Privilege Vulnerability | Windows Folder Redirection |
| Mar 9, 2021 | Mar 15, 2021 | CVE-2021-26887 | Microsoft Windows Folder Redirection Elevation of Privilege Vulnerability | Windows Folder Redirection |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26886 | User Profile Service Denial of Service Vulnerability | Windows User Profile Service |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26885 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26884 | Windows Media Photo Codec Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26884 | Windows Media Photo Codec Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26882 | Remote Access API Elevation of Privilege Vulnerability | Windows Remote Access API |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26881 | Microsoft Windows Media Foundation Remote Code Execution Vulnerability | Windows Media |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26880 | Storage Spaces Controller Elevation of Privilege Vulnerability | Windows Storage Spaces Controller |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26879 | Windows NAT Denial of Service Vulnerability | Role: Hyper-V |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26878 | Windows Print Spooler Elevation of Privilege Vulnerability | Windows Print Spooler Components |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26877 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26877 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26877 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |

| | | | | |
|---|---|---|---|---|
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26877 | Windows DNS Server Remote Code Execution Vulnerability | Role: DNS Server |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26876 | OpenType Font Parsing Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26875 | Windows Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26874 | Windows Overlay Filter Elevation of Privilege Vulnerability | Windows Overlay Filter |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26873 | Windows User Profile Service Elevation of Privilege Vulnerability | Windows User Profile Service |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26872 | Windows Event Tracing Elevation of Privilege Vulnerability | Windows Event Tracing |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26871 | Windows WalletService Elevation of Privilege Vulnerability | Windows WalletService |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26870 | Windows Projected File System Elevation of Privilege Vulnerability | Windows Projected File System Filter Driver |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26869 | Windows ActiveX Installer Service Information Disclosure Vulnerability | Microsoft ActiveX |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26869 | Windows ActiveX Installer Service Information Disclosure Vulnerability | Microsoft ActiveX |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26868 | Windows Graphics Component Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26867 | Windows Hyper-V Remote Code Execution Vulnerability | Role: Hyper-V |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26867 | Windows Hyper-V Remote Code Execution Vulnerability | Role: Hyper-V |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26866 | Windows Update Service Elevation of Privilege Vulnerability | Windows Update Stack |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26865 | Windows Container Execution Agent Elevation of Privilege Vulnerability | Windows Container Execution Agent |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26864 | Windows Virtual Registry Provider Elevation of Privilege Vulnerability | Windows Registry |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26863 | Windows Win32k Elevation of Privilege Vulnerability | Microsoft Graphics Component |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26862 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26861 | Windows Graphics Component Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26860 | Windows App-V Overlay Filter Elevation of Privilege Vulnerability | Windows Overlay Filter |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26411 | Internet Explorer Memory Corruption Vulnerability | Internet Explorer |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-26411 | Internet Explorer Memory Corruption Vulnerability | Internet Explorer |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-24110 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-24110 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-24110 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-24108 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-24108 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-24108 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-24107 | Windows Event Tracing Information Disclosure Vulnerability | Windows Event Tracing |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-24107 | Windows Event Tracing Information Disclosure Vulnerability | Windows Event Tracing |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-24104 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-24104 | Microsoft SharePoint Spoofing Vulnerability | Microsoft Office SharePoint |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-24095 | DirectX Elevation of Privilege Vulnerability | Windows DirectX |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-24090 | Windows Error Reporting Elevation of Privilege Vulnerability | Windows Error Reporting |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-24089 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-24089 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Apr 6, 2021 | CVE-2021-24089 | HEVC Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-21300 | Git for Visual Studio Remote Code Execution Vulnerability | Visual Studio |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-1729 | Windows Update Stack Setup Elevation of Privilege Vulnerability | Windows Update Stack |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-1640 | Windows Print Spooler Elevation of Privilege Vulnerability | Windows Print Spooler Components |
| Mar 9, 2021 | Mar 9, 2021 | CVE-2021-1640 | Windows Print Spooler Elevation of Privilege Vulnerability | Windows Print Spooler Components |
| Mar 15, 2021 | Mar 15, 2021 | CVE-2021-21193 | Chromium CVE-2021-21193: Use after free in Blink | Microsoft Edge (Chromium-based) |
| Mar 15, 2021 | Mar 15, 2021 | CVE-2021-21193 | Chromium CVE-2021-21193: Use after free in Blink | Microsoft Edge (Chromium-based) |
| Mar 15, 2021 | Mar 15, 2021 | CVE-2021-21193 | Chromium CVE-2021-21193: Use after free in Blink | Microsoft Edge (Chromium-based) |
| Mar 15, 2021 | Mar 15, 2021 | CVE-2021-21192 | Chromium CVE-2021-21192: Heap buffer overflow in tab groups | Microsoft Edge (Chromium-based) |
| Mar 15, 2021 | Mar 15, 2021 | CVE-2021-21192 | Chromium CVE-2021-21192: Heap buffer overflow in tab groups | Microsoft Edge (Chromium-based) |
| Mar 15, 2021 | Mar 15, 2021 | CVE-2021-21192 | Chromium CVE-2021-21192: Heap buffer overflow in tab groups | Microsoft Edge (Chromium-based) |
| Mar 15, 2021 | Mar 15, 2021 | CVE-2021-21191 | Chromium CVE-2021-21191: Use after free in WebRTC | Microsoft Edge (Chromium-based) |
| Mar 15, 2021 | Mar 15, 2021 | CVE-2021-21191 | Chromium CVE-2021-21191: Use after free in WebRTC | Microsoft Edge (Chromium-based) |
| Mar 15, 2021 | Mar 15, 2021 | CVE-2021-21191 | Chromium CVE-2021-21191: Use after free in WebRTC | Microsoft Edge (Chromium-based) |

| Mar 16, 2021 | Mar 16, 2021 | CVE-2020-17163 | Visual Studio Code Python Extension Remote Code Execution Vulnerability | Visual Studio Code - Python extension |
|---|---|---|---|---|
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21199 | Chromium: CVE-2021-21199 Use Use after free in Aura | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21199 | Chromium: CVE-2021-21199 Use Use after free in Aura | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21199 | Chromium: CVE-2021-21199 Use after free in Aura | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21198 | Chromium: CVE-2021-21198 Out of bounds read in IPC | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21198 | Chromium: CVE-2021-21198 Out of bounds read in IPC | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21198 | Chromium: CVE-2021-21198 Out of bounds read in IPC | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21197 | Chromium: CVE-2021-21197 Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21197 | Chromium: CVE-2021-21197 Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21197 | Chromium: CVE-2021-21197 Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21196 | Chromium: CVE-2021-21196 Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21196 | Chromium: CVE-2021-21196 Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21196 | Chromium: CVE-2021-21196 Heap buffer overflow in TabStrip | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21195 | Chromium: CVE-2021-21195 Use after free in V8 | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21195 | Chromium: CVE-2021-21195 Use after free in V8 | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21195 | Chromium: CVE-2021-21195 Use after free in V8 | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21194 | Chromium: CVE-2021-21194 Use after free in screen capture | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21194 | Chromium: CVE-2021-21194 Use after free in screen capture | Microsoft Edge (Chromium-based) |
| Apr 1, 2021 | Apr 1, 2021 | CVE-2021-21194 | Chromium: CVE-2021-21194 Use after free in screen capture | Microsoft Edge (Chromium-based) |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28477 | Visual Studio Code Remote Code Execution Vulnerability | Visual Studio Code |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28475 | Visual Studio Code Remote Code Execution Vulnerability | Visual Studio Code |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28473 | Visual Studio Code Remote Code Execution Vulnerability | Visual Studio Code |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28472 | Visual Studio Code Maven for Java Extension Remote Code Execution Vulnerability | Visual Studio Code - Maven for Java Extension |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28471 | Remote Development Extension for Visual Studio Code Remote Code Execution Vulnerability | Visual Studio Code |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28470 | Visual Studio Code GitHub Pull Requests and Issues Extension Remote Code Execution Vulnerability | Visual Studio Code - GitHub Pull Requests and Issues Extension |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28469 | Visual Studio Code Remote Code Execution Vulnerability | Visual Studio Code |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28468 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28468 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28466 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28466 | Raw Image Extension Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28464 | VP9 Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28464 | VP9 Video Extensions Remote Code Execution Vulnerability | Microsoft Windows Codecs Library |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28460 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28460 | Azure Sphere Unsigned Code Execution Vulnerability | Azure Sphere |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28459 | Azure DevOps Server Spoofing Vulnerability | Azure DevOps |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28458 | Azure ms-rest-nodeauth Library Elevation of Privilege Vulnerability | Open Source Software |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28457 | Visual Studio Code Remote Code Execution Vulnerability | Visual Studio Code |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28456 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28456 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28456 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28456 | Microsoft Excel Information Disclosure Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 15, 2021 | CVE-2021-28454 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 15, 2021 | CVE-2021-28454 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 15, 2021 | CVE-2021-28454 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 19, 2021 | CVE-2021-28453 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office Word |
| Apr 13, 2021 | Apr 19, 2021 | CVE-2021-28453 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office Word |
| Apr 13, 2021 | Apr 19, 2021 | CVE-2021-28453 | Microsoft Word Remote Code Execution Vulnerability | Microsoft Office Word |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28452 | Microsoft Outlook Memory Corruption Vulnerability | Microsoft Office Outlook |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28452 | Microsoft Outlook Memory Corruption Vulnerability | Microsoft Office Outlook |

| | | | | |
|---|---|---|---|---|
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28451 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28451 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28451 | Microsoft Excel Remote Code Execution Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28450 | Microsoft SharePoint Denial of Service Update | Microsoft Office SharePoint |
| Apr 13, 2021 | Apr 27, 2021 | CVE-2021-28449 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 27, 2021 | CVE-2021-28449 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 27, 2021 | CVE-2021-28449 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 27, 2021 | CVE-2021-28449 | Microsoft Office Remote Code Execution Vulnerability | Microsoft Office Excel |
| Apr 13, 2021 | Apr 15, 2021 | CVE-2021-28448 | Visual Studio Code Kubernetes Tools Remote Code Execution Vulnerability | Visual Studio Code - Kubernetes Tools |
| Apr 13, 2021 | Apr 15, 2021 | CVE-2021-28448 | Visual Studio Code Kubernetes Tools Remote Code Execution Vulnerability | Visual Studio Code - Kubernetes Tools |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28447 | Windows Early Launch Antimalware Driver Security Feature Bypass Vulnerability | Windows Early Launch Antimalware Driver |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28446 | Windows Portmapping Information Disclosure Vulnerability | Windows Portmapping |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28446 | Windows Portmapping Information Disclosure Vulnerability | Windows Portmapping |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28445 | Windows Network File System Remote Code Execution Vulnerability | Windows Network File System |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28444 | Windows Hyper-V Security Feature Bypass Vulnerability | Role: Hyper-V |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28444 | Windows Hyper-V Security Feature Bypass Vulnerability | Role: Hyper-V |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28443 | Windows Console Driver Denial of Service Vulnerability | Windows Console Driver |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28442 | Windows TCP/IP Information Disclosure Vulnerability | Windows TCP/IP |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28442 | Windows TCP/IP Information Disclosure Vulnerability | Windows TCP/IP |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28441 | Windows Hyper-V Information Disclosure Vulnerability | Role: Hyper-V |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28441 | Windows Hyper-V Information Disclosure Vulnerability | Role: Hyper-V |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28440 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28439 | Windows TCP/IP Driver Denial of Service Vulnerability | Windows TCP/IP |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28438 | Windows Console Driver Denial of Service Vulnerability | Windows Console Driver |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28437 | Windows Installer Information Disclosure Vulnerability | Windows Installer |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28437 | Windows Installer Information Disclosure Vulnerability | Windows Installer |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28436 | Windows Speech Runtime Elevation of Privilege Vulnerability | Microsoft Windows Speech |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28435 | Windows Event Tracing Information Disclosure Vulnerability | Windows Event Tracing |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28435 | Windows Event Tracing Information Disclosure Vulnerability | Windows Event Tracing |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28434 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28358 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28357 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28356 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28355 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28354 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28353 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28352 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28351 | Windows Speech Runtime Elevation of Privilege Vulnerability | Microsoft Windows Speech |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28350 | Windows GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28349 | Windows GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28348 | Windows GDI+ Remote Code Execution Vulnerability | Microsoft Graphics Component |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28347 | Windows Speech Runtime Elevation of Privilege Vulnerability | Microsoft Windows Speech |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28346 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28345 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28344 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28343 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28342 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28341 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28340 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28339 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |

| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28338 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
|---|---|---|---|---|
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28337 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28336 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28335 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28334 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28333 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28332 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28331 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28330 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28329 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28328 | Windows DNS Information Disclosure Vulnerability | Microsoft Windows DNS |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28328 | Windows DNS Information Disclosure Vulnerability | Microsoft Windows DNS |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28327 | Remote Procedure Call Runtime Remote Code Execution Vulnerability | Windows Remote Procedure Call Runtime |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28326 | Windows AppX Deployment Server Denial of Service Vulnerability | Windows AppX Deployment Extensions |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28325 | Windows SMB Information Disclosure Vulnerability | Windows SMB Server |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28325 | Windows SMB Information Disclosure Vulnerability | Windows SMB Server |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28324 | Windows SMB Information Disclosure Vulnerability | Windows SMB Server |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28324 | Windows SMB Information Disclosure Vulnerability | Windows SMB Server |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28323 | Windows DNS Information Disclosure Vulnerability | Microsoft Windows DNS |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28323 | Windows DNS Information Disclosure Vulnerability | Microsoft Windows DNS |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28323 | Windows DNS Information Disclosure Vulnerability | Microsoft Windows DNS |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28322 | Diagnostics Hub Standard Collector Service Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28321 | Diagnostics Hub Standard Collector Service Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28320 | Windows Resource Manager PSM Service Extension Elevation of Privilege Vulnerability | Windows Resource Manager |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28319 | Windows TCP/IP Driver Denial of Service Vulnerability | Windows TCP/IP |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28318 | Windows GDI+ Information Disclosure Vulnerability | Microsoft Graphics Component |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28318 | Windows GDI+ Information Disclosure Vulnerability | Microsoft Graphics Component |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28317 | Microsoft Windows Codecs Library Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28317 | Microsoft Windows Codecs Library Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28316 | Windows WLAN AutoConfig Service Security Feature Bypass Vulnerability | Windows WLAN Auto Config Service |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28315 | Windows Media Video Decoder Remote Code Execution Vulnerability | Windows Media Player |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28315 | Windows Media Video Decoder Remote Code Execution Vulnerability | Windows Media Player |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28314 | Windows Hyper-V Elevation of Privilege Vulnerability | Role: Hyper-V |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28313 | Diagnostics Hub Standard Collector Service Elevation of Privilege Vulnerability | Windows Diagnostic Hub |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28312 | Windows NTFS Denial of Service Vulnerability | Microsoft NTFS |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28311 | Windows Application Compatibility Cache Denial of Service Vulnerability | Windows Application Compatibility Cache |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28310 | Win32k Elevation of Privilege Vulnerability | Windows Win32K |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28309 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-28309 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27096 | NTFS Elevation of Privilege Vulnerability | Microsoft NTFS |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27095 | Windows Media Video Decoder Remote Code Execution Vulnerability | Windows Media Player |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27095 | Windows Media Video Decoder Remote Code Execution Vulnerability | Windows Media Player |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27094 | Windows Early Launch Antimalware Driver Security Feature Bypass Vulnerability | Windows ELAM |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27093 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27093 | Windows Kernel Information Disclosure Vulnerability | Windows Kernel |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27092 | Azure AD Web Sign-in Security Feature Bypass Vulnerability | Azure AD Web Sign-in |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27091 | RPC Endpoint Mapper Service Elevation of Privilege Vulnerability | Windows Registry |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27090 | Windows Secure Kernel Mode Elevation of Privilege Vulnerability | Windows Secure Kernel Mode |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27089 | Microsoft Internet Messaging API Remote Code Execution Vulnerability | Microsoft Internet Messaging API |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27088 | Windows Event Tracing Elevation of Privilege Vulnerability | Windows Event Tracing |

| | | | | |
|---|---|---|---|---|
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27086 | Windows Services and Controller App Elevation of Privilege Vulnerability | Windows Services and Controller App |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27079 | Windows Media Photo Codec Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27079 | Windows Media Photo Codec Information Disclosure Vulnerability | Microsoft Windows Codecs Library |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27072 | Win32k Elevation of Privilege Vulnerability | Windows Win32K |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27067 | Azure DevOps Server and Team Foundation Server Information Disclosure Vulnerability | Azure DevOps |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27067 | Azure DevOps Server and Team Foundation Server Information Disclosure Vulnerability | Azure DevOps |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-27064 | Visual Studio Installer Elevation of Privilege Vulnerability | Visual Studio |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-26417 | Windows Overlay Filter Information Disclosure Vulnerability | Windows Overlay Filter |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-26417 | Windows Overlay Filter Information Disclosure Vulnerability | Windows Overlay Filter |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-26416 | Windows Hyper-V Denial of Service Vulnerability | Role: Hyper-V |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-26416 | Windows Hyper-V Denial of Service Vulnerability | Role: Hyper-V |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-26415 | Windows Installer Elevation of Privilege Vulnerability | Windows Installer |
| Apr 13, 2021 | Apr 13, 2021 | CVE-2021-26413 | Windows Installer Spoofing Vulnerability | Windows Installer |